## LIST OF EXHIBITS AND WITNESSES

| Case Number | CV 07-8108 FMO (SHx) | | Title | Alfred E. Mann et al. v. Cochlear Corporation et al. | | |
|---|---|---|---|---|---|---|
| **Judge** | FERNANDO M. OLGUIN, U.S. DISTRICT JUDGE | | | | | |
| **Dates of Trial or Hearing** | January 14, 2014 - JANUARY 23, 2014 | | | | | |
| **Court Reporters or Tape No.** | Lisa Gonzalez and Anne Kielwasser | | | | | |
| **Deputy Clerks** | Vanessa Figueroa, Julieta Lozano, Kane Tien | | | | | |

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Daniel Johnson, Jr. | Bruce G. Chapman |
| Rachel M. Walsh | Laura M. Burson |
| Daniel Grunfeld | Scott R. Miller |
| Jason E. Gettleman | |
| Michael Lyons & Greg B. Wood | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | Alfred E. Mann - 1/14/14 | Plaintiff |
| 805 | 1/14/14 | | | | | **SEE BELOW AND ATTACHED LISTS PREPARED | |
| | | | | | | BY COUNSEL FOR EXHIBIT DESCRIPTIONS** | |
| | | | 1367 | 1/14/14 | 1/14/14 | | |
| | | | 1084 | 1/14/14 | 1/14/14 | | |
| | | | | | | Thomas Santogrossi - 1/14/14 & 1/15/14 | Plaintiff |
| 803 | 1/14/14 | | | | | Santogrossi Power Point Presentation | |
| 107 | 1/14/14 | 1/14/14 | | | | | |
| 3019 | 1/14/14 | 1/14/14 | | | | | |
| 1125 | 1/14/14 | 1/14/14 | | | | | |
| | | | | | | Robert Schindler - 1/15/14 | Plaintiff |
| 561 | 1/15/14 | 1/15/14 | | | | | |
| 603A | 1/15/14 | 1/15/14 | | | | | |
| 607A | 1/15/14 | 1/15/14 | | | | | |
| 3019 | 1/15/14 | 1/15/14 | | | | | |
| 667 | 1/15/14 | 1/15/14 | | | | | |
| 3002 | 1/15/14 | 1/15/14 | | | | | |
| 107 | 1/15/14 | 1/15/14 | | | | | |
| | | | 800 | 1/15/14 | | Clarion Portable Cochlear Implant Tester Photo & Physical | |
| | | | 3002 | 1/15/14 | 1/15/14 | | |
| | | | 3004 | 1/15/14 | 1/15/14 | | |

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### LIST OF EXHIBITS AND WITNESS - CONTINUED

Case No.    CV 07-8108 FMO (SHx)          Title:    Alfred E. Mann et al. v. Cochlear Corporation et al.

| Plaintiff(s) | | | Defendant(s) | | | Exhibit Description / Witness | Called By |
|---|---|---|---|---|---|---|---|
| Ex. # | Id. | Ev. | Ex. # | Id. | Ev. | | |
| | | | 3006 | 1/15/14 | | DESCRIPTION NEEDED | |
| | | | 107 | 1/15/14 | 1/14/14 | | |
| | | | | | | John C. Gord 1/15/14 | Plaintiff |
| 1125 | 1/15/14 | 1/15/14 | | | | | |
| 604 | 1/15/14 | 1/14/14 | | | | | |
| 656 | 1/15/14 | 1/15/14 | | | | | |
| 109 | 1/15/14 | 1/15/14 | | | | | |
| 605A | 1/15/14 | 1/15/14 | | | | DESCRIPTION NEEDED | |
| 1001 | 1/15/14 | 1/15/14 | | | | | |
| 804 | 1/15/14 | | | | | Gord Power Point Presentation | |
| 1002 | 1/15/14 | 1/15/14 | | | | | |
| | | | | | | Dr. Ginger Stickney - 1/15/14 | Plaintiff |
| | | | | | | | |
| 155 | 1/15/14 | 1/15/14 | | | | | |
| | | | | | | Dr. Darrin Young - 1/15/14 & 1/16/14 | Plaintiff |
| 182 | 1/15/14 | 1/14/14 | | | | | |
| 177 | 1/15/14 | 1/14/14 | | | | | |
| 101 | 1/15/14 | | | | | DESCRIPTION NEEDED | |
| 5 | 1/15/14 | 1/15/14 | | | | | |
| 169 | 1/15/14 | 1/14/14 | | | | | |
| 212 | 1/15/14 | 1/14/14 | | | | | |
| 160 | 1/15/14 | 1/14/14 | | | | | |
| 800A | 1/15/14 | 1/15/14 | | | | DESCRIPTION NEEDED | |
| 603A | 1/15/14 | 1/15/14 | | | | DESCRIPTION NEEDED | |
| | | | | | | David Lee Hankin - 1/16/14 | Plaintiff |
| 1044 | 1/16/14 | | | | | DESCRIPTION NEEDED | |
| 748 | 1/16/14 | | | | | **BENCH TRIAL EXHIBIT; DESCR NEEDED** | |

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### LIST OF EXHIBITS AND WITNESS - CONTINUED

Case No.    CV 07-8108 FMO (SHx)        Title:    Alfred E. Mann et al. v. Cochlear Corporation et al.

| Plaintiff(s) | | | Defendant(s) | | | Exhibit Description / Witness | Called By |
|---|---|---|---|---|---|---|---|
| Ex. # | Id. | Ev. | Ex. # | Id. | Ev. | | |
| 182 | 1/16/14 | 1/14/14 | | | | | |
| 233 | 1/16/14 | 1/14/14 | | | | | |
| 1291 | 1/16/14 | 1/14/14 | | | | | |
| 444-447 | 1/16/14 | 1/16/14 | | | | | |
| 277 | 1/16/14 | 1/16/14 | | | | | |
| 257 | 1/16/14 | 1/16/14 | | | | | |
| 248 | 1/16/14 | 1/16/14 | | | | | |
| 282 | 1/16/14 | 1/16/14 | | | | **ONE PAGE ONLY, ENDING AMF...93** | |
| | | | 1125 | 1/16/14 | 1/14/14 | | |
| | | | 257 | 1/16/14 | 1/14/14 | | |
| | | | 1100 | 1/16/14 | 1/16/14 | 9/4/2007 Confidential Advanced Bionics Document | |
| | | | 277 | 1/16/14 | 1/14/14 | | |
| | | | | | | Cate Elsten - 1/16/14 | Plaintiff |
| 249 | 1/16/14 | 1/14/14 | | | | | |
| 250 | 1/16/14 | 1/14/14 | | | | | |
| 251-252 | 1/16/14 | 1/14/14 | | | | | |
| | | | | | | | |
| 17-21 | 1/16/14 | 1/16/14 | | | | | |
| 259 | 1/16/14 | 1/16/14 | | | | | |
| 261 | 1/16/14 | 1/16/14 | | | | | |
| 314-332 | 1/16/14 | 1/16/14 | | | | | |
| 337-352 | 1/16/14 | 1/16/14 | | | | | |
| 305-313 | 1/16/14 | 1/16/14 | | | | | |
| 394-399 | 1/16/14 | 1/16/14 | | | | | |
| | | | | | | James F. Patrick - 1/16/14 & 1/17/14 | Defendant |
| | | | 1308 | 1/16/14 | 1/16/14 | | |
| | | | 1190 | 1/16/14 | 1/16/14 | | |
| | | | 1197 | 1/16/14 | 1/16/14 | | |

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### LIST OF EXHIBITS AND WITNESS - CONTINUED

Case No.  CV 07-8108 FMO (SHx)          Title:  Alfred E. Mann et al. v. Cochlear Corporation et al.

| Plaintiff(s) | | | Defendant(s) | | | Exhibit Description / Witness | Called By |
|---|---|---|---|---|---|---|---|
| Ex. # | Id. | Ev. | Ex. # | Id. | Ev. | | |
| | | | 1196 | 1/16/14 | 1/16/14 | | |
| | | | 1039 | 1/16/14 | 1/16/14 | | |
| 746 | 1/17/14 | 1/17/14 | | | | Letter dated 3/13/91 to Professor Clark from West | |
| 410 | 1/17/14 | 1/17/14 | | | | | |
| 55 | 1/17/14 | 1/17/14 | | | | | |
| 56 | 1/17/14 | 1/17/14 | | | | | |
| 54 | 1/17/14 | 1/17/14 | | | | | |
| 60 | 1/17/14 | 1/17/14 | | | | | |
| | | | | | | Tony Nygard - 1/17/14 | Defendant |
| | | | 1224 | 1/17/14 | 1/17/14 | | |
| | | | 1310 | 1/17/14 | 1/17/14 | | |
| 228 | 1/17/14 | 1/17/14 | | | | | |
| | | | | | | Michael Goorevich - 1/17/14 | Defendant |
| | | | 1257 | 1/17/14 | 1/17/14 | | |
| | | | 1256 | 1/17/14 | 1/17/14 | | |
| | | | 1249 | 1/17/14 | 1/17/14 | | |
| | | | 3 | 1/17/14 | 1/17/14 | | |
| | | | | | | Cathy Simone - 1/17/14 | |
| | | | 1365 | 1/17/14 | 1/17/14 | | |
| | | | | | | Joseph H. Schulman - 1/17/14 | Defendant |
| | | | 1064 | 1/17/14 | 1/14/14 | | |
| | | | 1075 | 1/17/14 | 1/17/14 | | |
| | | | 1071 | 1/17/14 | 1/17/14 | | |
| | | | 1072 | 1/17/14 | 1/17/14 | | |
| | | | | | | John Phil Mobley - 1/17/14 | Defendant |
| | | | 1085 | 1/17/14 | 1/17/14 | | |
| | | | | | | Laurence H. Pretty - 1/17/14 | Defendant |
| | | | 1301 | 1/17/14 | 1/14/14 | | |

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### LIST OF EXHIBITS AND WITNESS - CONTINUED

Case No.  CV 07-8108 FMO (SHx)          Title:   Alfred E. Mann et al. v. Cochlear Corporation et al.

| Plaintiff(s) Ex. # | Id. | Ev. | Defendant(s) Ex. # | Id. | Ev. | Exhibit Description / Witness | Called By |
|---|---|---|---|---|---|---|---|
|  |  |  | 1303 | 1/17/14 | 1/14/14 |  |  |
|  |  |  | 1358 | 1/17/14 | 1/17/14 |  |  |
|  |  |  | 1039 | 1/17/14 | 1/17/14 |  |  |
|  |  |  | 1147 | 1/17/14 | 1/17/14 |  |  |
|  |  |  | 1149 | 1/17/14 | 1/17/14 |  |  |
|  |  |  |  |  |  | Gerald Loeb - 1/17/14 & 1/21/14 | Defendant |
|  |  |  | 1197 | 1/17/14 | 1/17/14 |  |  |
|  |  |  | 1150 | 1/17/14 | 1/17/14 |  |  |
|  |  |  | 1200 | 1/17/14 | 1/17/14 |  |  |
|  |  |  | 1194 | 1/17/14 | 1/17/14 |  |  |
|  |  |  | 1157 | 1/17/14 | 1/17/14 |  |  |
|  |  |  | 1197 | 1/21/14 | 1/14/14 |  |  |
|  |  |  | 1152 | 1/21/14 | 1/14/14 |  |  |
|  |  |  | 1200 | 1/21/14 | 1/14/14 |  |  |
| 1001 | 1/21/14 | 1/14/14 |  |  |  |  |  |
| 794 | 1/21/14 |  |  |  |  |  |  |
| 1150 | 1/21/14 | 1/14/14 |  |  |  |  |  |
| 1358 | 1/21/14 | 1/14/14 |  |  |  |  |  |
| 3030 | 1/21/14 | 1/21/14 |  |  |  | Note from G.E. Loeb, Article by C. Theberge |  |
| 3031 | 1/21/14 |  |  |  |  |  |  |
| 3032 | 1/21/14 | 1/21/14 |  |  |  | Letter dated 10/3/2004 to Mr. Al Mann from Loeb |  |
| 3033 | 1/21/14 | 1/21/14 |  |  |  | Letter dated 10/25/2004 to Loeb from Mann |  |
| 3035 | 1/21/14 | 1/21/14 |  |  |  | Fax 11/12/2004 w/ Ltr to Hankin from Funsten |  |
| 3037 | 1/21/14 | 1/21/14 |  |  |  | Email dated 9/26/2005 between Loeb & Hankin |  |
| 3038 | 1/21/14 | 1/21/14 |  |  |  | Email dated 10/19/2005 from Loeb to Hankin |  |
| 80 | 1/21/14 |  |  |  |  |  |  |
| 81 | 1/21/14 | 1/21/14 |  |  |  | Termination and Lease Agreement dated 3/31/2006 |  |
|  |  |  |  |  |  | Bryant Gold - 1/21/14 | Defendant |

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### LIST OF EXHIBITS AND WITNESS - CONTINUED

Case No.    CV 07-8108 FMO (SHx)        Title:    Alfred E. Mann et al. v. Cochlear Corporation et al.

| Plaintiff(s) | | | Defendant(s) | | | Exhibit Description / Witness | Called By |
|---|---|---|---|---|---|---|---|
| Ex. # | Id. | Ev. | Ex. # | Id. | Ev. | | |
| | | | 1001 | 1/21/14 | 1/14/14 | | |
| | | | 1039 | 1/21/14 | 1/14/14 | | |
| | | | 1147 | 1/21/14 | 1/14/14 | | |
| | | | 1149 | 1/21/14 | 1/14/14 | | |
| | | | 1150 | 1/21/14 | 1/14/14 | | |
| 1358 | 1/21/14 | 1/14/14 | | | | | |
| 1301 | 1/21/14 | 1/14/14 | | | | | |
| 1303 | 1/21/14 | 1/14/14 | | | | | |
| 1360 | 1/21/14 | 1/14/14 | | | | | |
| | | | | | | Robert Stevenson - 1/21/14 | Defendant |
| | | | 72 | 1/21/14 | 1/14/14 | | |
| | | | 1273 | 1/21/14 | 1/14/14 | | |
| | | | 73 | 1/21/14 | 1/14/14 | | |
| 1289 | 1/21/14 | 1/14/14 | | | | | |
| | | | 444 | 1/21/14 | 1/14/14 | | |
| | | | | | | Russell Parr - 1/21/14 | Defendant |
| | | | 1085 | 1/21/14 | 1/21/14 | | |
| | | | 264 | 1/21/14 | 1/14/14 | | |
| | | | 1124 | 1/21/14 | 1/14/14 | | |
| | | | 426 | 1/21/14 | 1/14/14 | | |
| | | | 285 | 1/21/14 | 1/14/14 | | |
| 1071 | 1/21/14 | 1/14/14 | | | | | |
| | | | | | | Jan Janssen - 1/21/14 | Defendant |
| | | | 1072 | 1/21/14 | 1/14/14 | | |
| | | | 634 | 1/21/14 | 1/21/14 | | |
| | | | 633 | 1/21/14 | 1/21/14 | | |
| | | | | | | Chris Roberts - 1/21/14 | Defendant |

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### LIST OF EXHIBITS AND WITNESS - CONTINUED

Case No.    CV 07-8108 FMO (SHx)          Title:    Alfred E. Mann et al. v. Cochlear Corporation et al.

| Plaintiff(s) | | | Defendant(s) | | | Exhibit Description / Witness | Called By |
|---|---|---|---|---|---|---|---|
| Ex. # | Id. | Ev. | Ex. # | Id. | Ev. | | |
| | | | 1309 | 1/21/14 | 1/21/14 | | |
| | | | | | | Darrin Young - on rebuttal 1/22/14 | Plaintiff |
| 144 | 1/22/14 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

DANIEL JOHNSON, JR. (SBN 57409)
Email: djjohnson@morganlewis.com
DANIEL GRUNFELD (SBN 128494)
Email: dgrunfeld@morganlewis.com
MICHAEL J. LYONS (SBN 202284)
Email: mlyons@morganlewis.com
JASON E. GETTLEMAN (SBN 269733)
Email: jgettleman@morganlewis.com
MORGAN, LEWIS & BOCKIUS LLP
3000 El Camino Real, Suite 7000
Palo Alto, CA 94306-2122
Tel: 650.843.4000
Fax: 650.843.4001

Attorneys for Plaintiff and Counterdefendant
ALFRED E. MANN FOUNDATION FOR SCIENTIFIC RESEARCH

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP
A Limited Liability Partnership Including Professional Corporations
BRUCE G. CHAPMAN (Cal. Bar No. 164258)
Email: bchapman@sheppardmullin.com
SCOTT R. MILLER (Cal. Bar No. 112656)
Email: smiller@sheppardmullin.com
LAURA M. BURSON (Cal. Bar No. 204459)
Email: lburson@sheppardmullin.com
MANUEL C. NELSON (Cal. Bar No. 229590)
Email: mnelson@sheppardmullin.com
DENNIS J. SMITH (Cal. Bar No. 233842)
Email: djsmith@sheppardmullin.com
333 South Hope Street, 43rd Floor
Los Angeles, California 90071-1422
Telephone: 213.620.1780
Facsimile: 213.620.1398

Attorneys for Defendants and Counterclaimants
COCHLEAR LIMITED and COCHLEAR AMERICAS

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| ALFRED E. MANN FOUNDATION FOR SCIENTIFIC RESEARCH, Plaintiff, | Case No. 2:07-cv-08108-FMO-SH |
|---|---|
| | **FIRST AMENDED JOINT TRIAL EXHIBIT LIST** |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

-1-

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

vs.

COCHLEAR CORPORATION, et al.,

Defendants.

**JURY TRIAL DEMANDED**

Judge:       Hon. Fernando M. Olguin
Pretrial:    December 17, 2013
Trial Date:  January 13, 2014
Time:        8:30 A.M.
Courtroom:   Ctrm 22, 5th Floor

AND RELATED COUNTERCLAIMS.

Case Title: <u>AMF v. Cochlear, et al.</u>   Case No: <u>CV 07-08108FMO (SHx)</u>

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 3 | SP5 Electrical Functional Specification [COC-2026366 - COC-2026537] | | |
| 4 | Nucleus Custom Sound User Manual [COC-2083636 - COC-2083700] | | |
| 5 | CIC4 Electrical Design Specification [COC-2086758 -COC-2086858] | | |
| 6 | Claim Term for Nucleus 24 and Nucleus Freedom - Screen Shot of Custom Sound 1.3 (Training Mode) | | |
| 7 | CI24R Functional Specification [COC-2012990 -COC-2013019] | | |
| 8 | CIC3 Receiver Stimulator IC Detailed Specification [COC-2085496-COC-2085570] | | |
| 9 | CI24RE Implant Electrical Specification [COC-2077260-COC-2077322] | | |
| 10 | SP12-BTE Equivalence Description [COC-2083778-COC-2083788] | | |
| 11 | SP12 BTE Mann Module – Diagram [COC-2085811] | | |
| 12 | CIC3 Receiver Stimulator IC [COC-2085696-COC-2085719] | | |
| 13 | CPL 100B6 Schematic [COC-2085571-COC-2085695] | | |
| 14 | SP5 Speech Processor – Diagram [COC-2085727] | | |
| 15 | Cochlear Americas - Summary Information from audited Annual Reports - Schedule 1 [COC-5001995-COC-5001998] | | |
| 16 | Cochlear Americas - Reconciliation of Cost of Sale from Sales Cube to Annual Reports - Schedule 3 [COC-5001999-COC-5002005] | | |
| 17 | Summary Relating to COGS from 2002 to | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

-2-

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 2008  [COC-5002006-COC-5002009] | | |
| 18 | Quarterly Sales Summary for 2007 - F07 Actual Local   Quarter 1  [COC-5001442-COC-5001480] | | |
| 19 | Quarterly Sales Summary for 2007 - F07 Actual Local Quarter 2  [COC-5001481-COC-5001517] | | |
| 20 | Quarterly Sales Summary for 2007 - F07 Actual Local Quarter 3  [COC-5001518-COC-5001557] | | |
| 21 | Quarterly Sales Summary for 2007 - F07 Actual Local Quarter 4  [COC-5001558-COC-5001598] | | |
| 22 | Cochlear Americas Annual Financial Report 30 June 2007  [COC-5000675-COC-5000703] | | |
| 23 | Cochlear Annual Report 2007  [COC-5000428-COC-5000536] | | |
| 24 | Cochlear Americas Annual Financial Report 30 June 2002  [COC-5000537-COC-5000561] | | |
| 25 | Cochlear Americas Annual Financial Report 30 June 2003  COC-5000562-COC-5000587 | | |
| 26 | Cochlear Americas Annual Financial Report 30 June 2004  [COC-5000588-COC-5000614] | | |
| 27 | Cochlear Americas Annual Financial Report 30 June 2005  [COC-5000615-COC-5000641] | | |
| 28 | Cochlear Americas Annual Financial Report 30 June 2006  [COC-5000642-COC-5000674] | | |
| 29 | Nucleus 22 Cochlear Implant System for Adults and   Children, Nucleus 24 Cochlear Implant System, and Supplement: Crystal Integrity Test System  [COC-2010823-COC-2011249] | | |
| 31 | Trends in Amplification, "The Development of the Nucleus Freedom Cochlear ImplantSystem," by James F. Patrick, Peter A. Busby, and Peter J. Gibson [AMF004658-AMF004684] | | |
| 32 | Online Training and Education Presentation [AMF004807-AMF004871] | | |
| 33 | Transcription of "Overview of Neural Response Telemetry 3.0 - Clinical Applications," presented by Anne Beiter [AMF045707-AMF045713] | | |
| 34 | Using a Streamlined Programming Method [AMF004787-AMF004789] | | |
| 35 | Obtaining Impedance Measurements | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [AMF004772-AMF004773] | | |
| 38 | Surgeon's Guide for the CI24M Cochlear Implant  [COC-2008224-COC-2008242] | | |
| 41 | Introducing Nucleus Streamlined Fitting, Faster fitting method for the Nucleus 3 system  [COC-2076880-COC-2076887] | | |
| 42 | Cochlear Implant, Working Group on Cochlear Implants, American Speech-Language, Hearing Association, Technical Report  [AMF004070-AMF004104] | | |
| 44 | Nucleus Freedom Implant - Overview and Features  [AMF004769-AMF004777] | | |
| 45 | Telemetry  [AMF004784] | | |
| 47 | Custom Sound EP (EPS5) Product Marketing Specification  [COC-2087888-COC-2087895] | | |
| 53 | Minutes of International Clinical and R&D Meeting, Sydney, 3rd - 7th February 1992 [COC-1008724-COC-1008749] | | |
| 54 | CPL R&D Meeting Notes  [COC-1004595-COC-1004603] | | |
| 55 | Cochlear Pty Limited, SP5 Speech Processor, Product Marketing Specification [COC-1001287-COC-1001335] | | |
| 56 | Fax from West to Hirshorn, Lehnhardt, Money, and Patrick Re Meeting with Prof. Clark  [COC-1001465-COC-1001471] | | |
| 57 | Letter from McDermott and McKay to Chris Daly re Spectral Maxima Sound Processor (SMSP)  [COC-1001521-COC-1001525] | | |
| 58 | Fax from Patrick to McDermott re Electrode Designs  [COC-1001437-COC-1001439] | | |
| 59 | Advanced Programming, Processing Strategies - A History  [COC-1006043-COC-1006060] | | |
| 60 | Meeting with the Food and Drug Administration, Agenda  March 24, 1994  [COC-2034366-COC-2034394] | | |
| 61 | Minutes of International Clinical and R&D Meeting, Sydney, 3rd - 7th February 1992 [COC-1008750-COC-1008754] | | |
| 62 | CI24M System - Non-Clinical Laboratory Studies  [COC-2028637-COC-2028650] | | |
| 63 | Nucleus CI24M Cochlear Implant System Clinical Trial, Adult Procedures Manual [COC-2008639-COC-2008750] | | |
| 64 | User Manual, Nucleus Custom Sound Software  [COC-2070422; COC-2070739-COC-2070780] | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 65 | Letter from Jack O'Mahony to Dr. Schulman re July 21, 2003 letter and U.S. Patent No. 5,609,616 [COC-2087810] | | |
| 71 | CI24R Functional Specification, I10466AG, Project: CI24R, Prepared By: Adrian Cryer [COC-2090238-COC-2090267] | | |
| 72 | CI24M Functional Specification, dated Aug. 6, 1999, Doc No. I10372AE (COC-2090212 to COC-2090237) | | |
| 73 | CI24RE Implant Electrical Specification [COC-2085739-COC-2085800] | | |
| 74 | Documentation of the block, output switches, Revision: 3.1, Date: 10.04.2003, Written by: BDG [COC-2085850-COC-2085875] | | |
| 95 | United States Patent 5,609,616 | | |
| 96 | Civil Minutes, Alfred E. Mann Foundation for Scientific Research v. Cochlear Corp., et al., June 18, 2012 | | |
| 98 | Special Master's Report and Recommendation on Claim Construction, November 8, 2011 | | |
| 99 | CPL 100B6 Schematic | | |
| 107 | Clark & Cowan, International Cochlear Implant, Speech and Hearing Symposium, Back-Telemetry and the Clarion Cochlear Prosthesis article, Y. Zilberman, BSC (Comp Sci); T. Santogrossi, BSEE [AMF800097-AMF800098] | | |
| 108 | Declaration of Tony Nygard Highly Confidential - Attorney's Eyes Only-Subject to Protective Order | | |
| 109 | CIC3 Receiver Stimulator IC Functional Specification Document o.110085 Rev. 6 | | |
| 110 | CIC3 Receiver Stimulator IC Detailed Specification 110085- ev. E | | |
| 111 | CIC3 Receiver Stimulator IC Detailed Specification 110085- ev.E | | |
| 112 | Cochlear Philips Champ - LP Manual Issue 2 – Revision 1.2, February 2, 2006 Rev. .2, Cochlear Document Nr. 12734DD | | |
| 117 | Defendant Cochlear Ltd.'s First Set of Interrogatories to Plaintiff Alfred E. Mann Foundation for Scientific Research and Plaintiffs Objections and Second Supplemental | | |
| 143 | Design Description CI5 Series Implant Document Number 108256. | | |
| 144 | System4 Impedance Measurements 236398 | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 145 | Cochlear Clinical Guidance Document | | |
| 154 | '616 Patent File History, March 18, 1996 Response to Office Action produced by AMF.  [AMF001024-AMF001103] | | |
| 155 | Eleven slides from an inspection of Cochlear's products, Custom Sound 1.3 (Training Mode), Freedom Implant (Contour Advance)  [AMF004731-AMF004741] | | |
| 157 | CIC4 Cochlear Implant IC Functional Specification I10401 - Rev N, 18th December 2000, Project: 8033 | | |
| 158 | Draft - Functional Specification The Data Encoder Formatter  CIL 20 Nov 91  [COC-1000250-COC-1000266] | | |
| 159 | WINDPS GUI SRS I10250-Rev B: 29 October 1997  Project: WinDPS.  [COC-2006527-COC-2006574] | | |
| 160 | WINDPS Context-Sensitive Help Screens 24 October 1997 Project: WinDPS.  [COC-2006575-COC-2006632] | | |
| 161 | CI24R Functional Specification Tuesday, June 29, 1999    I10466 - Rev C Project: CI24R.  [COC-2012990-COC-2013035] | | |
| 162 | WINDPS Graphic User Interface SRS I10250 Rev A Project: WINDPS   [COC-2015657-COC-2015680] | | |
| 163 | SP5 Electrical Functional Specification [COC-2026366-COC-2026536] | | |
| 164 | PMA No. P970051 Nucleus 24 Cochlear Implant System Annual Report, May 10, 2006 Volume 3 of 3  [COC-2065443-COC-2065586] | | |
| 165 | System Specification CI24RE Implant Electrical Specification [COC-2077260-COC-2077322] | | |
| 166 | Nucleus Custom Sound User Manual for the Nucleus Custom Sound software Version I   [COC-2083630-COC-2083699] | | |
| 167 | System 4 Comparison to Nucleus System 3 and Submission Overview   [COC-2083762-COC-2083775] | | |
| 169 | SP12 Firmware Architecture  [COC-2083809-COC-2083824] | | |
| 170 | PIF4 Design Description E12254AG [COC-2084658-COC-2084663] | | |
| 174 | Documentation of the block output_switches Revision: 3.0 Date: 6.01.99 [COC-2085824-COC-2085849] | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

-6-

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 175 | Documentation of the blocks _vtel_amp Revision: 1.2 Date: 22.01.99 [COC-2086067-COC-2086095] | | |
| 177 | System 4 Configurations for Clinical Use E11850DD [COC-2089406-COC-2089421] | | |
| 178 | Excerpts from letter/application dated November 20, 2008 from Cochlear to the FDA to supplement P970051, the Nucleus Cochlear Implant System [COC-2091521-COC-2091532 ; COC-2091540-COC-2091547; COC-2091568-COC-2091588; COC-2091820-COC-2091829] | | |
| 179 | Letter/Application dated December 19, 2008 from Cochlear to the FDA to supplement P970051, the Nucleus Cochlear Implant System [COC-2094288-COC-2094419] | | |
| 180 | SP15 Sound Processor Electrical Design Description 187345 [COC-20894420-COC-2094442] | | |
| 181 | Overview of Custom Sound 3.0 210492 [COC-2094443-COC-2094453] | | |
| 182 | Custom Sound 3.0 User Guide [COC-2098151-COC-2098252] | | |
| 183 | Custom Sound EP 3.0 User Guide [COC-2098253-COC-2098378] | | |
| 184 | Mulberry B Telemetry Capacitor Value Change Plan Date: 12 November 2008 [COC-2099128-COC-2099132] | | |
| 185 | Screenshots of Cochlear's products taken at an inspection of Cochlear products [COC-4000001-COC-4000013] | | |
| 188 | Functional Description and Electrical Requirement Specification RF Chip for the BTE2 Speech Processor Document Number: E11139RD Issue: 2, 15 Aug. 02 | | |
| 201 | 2 pages of illustrations of an exemplary WP and ICS taken from Cochlear's web site at http://www.cochlear.com/wps/wcm/connect /us/home/discover/cochlear8 implants/how-it-works-hearing-with-the-nucleus-system/how-it-works-hearingwith-the-nucleus-system | | |
| 204 | Functional Specification - The Data Encoder Formatter, Nov 20, 1991 [COC-1000250-COC-1000266] | | |
| 205 | Specific Requirements [COC-2006537-COC-2006574] | | |
| 206 | Teacher's Guide The Nucleus® Cochlear Implant System [COC-2010476-COC-2010551] | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 209 | Review/Change Control #F11071 - Project 8056  [COC-2023672] | | |
| 210 | Sprint Speech Processor - SP5 Electrical Specification N43504DD  [COC-2026362-COC-2026536] | | |
| 211 | Non-Clinical Laboratory Studies, 10/24/1997 [COC-2028639-COC-2028650] | | |
| 212 | DPS3 System Functional Description [COC-2029133-COC-2029145] | | |
| 213 | HD8 Headset Electrical Functional Specification  [COC-2061296-COC-2061303] | | |
| 214 | Custom Sound Version 1.3 Premarket Approval Overview  [COC-2064751-COC-4765] | | |
| 215 | Nucleus Freedom Bodyworn Speech Processor - Quick Reference Guide  [COC-2065470-COC-2065471] | | |
| 217 | CI24RE Review, Validation and Verification Report for First Human Implant V44032RP, 18 November 2002  [COC-2071142-COC-2071158] | | |
| 219 | Issues and Answers - The Nucleus 3 cochlear implant system  [COC-2081635-COC-2081701] | | |
| 223 | SP12 Active Coil Hardware Validation Protocol, V46302PR, Issue 3, 24 August 2004  [COC-2083981-COC-2083986] | | |
| 228 | Documentation of the blocks   vtel_amp Revision: 3.1 Date: 10-04-03  [COC-2086199-COC-2086226] | | |
| 231 | Software Requirements Specification, SP12 Supervisor Firmware Requirements, Erika Van Baelen and Tom Van Assche, 30 Nov 2004  [COC-2089664-COC-2089702] | | |
| 232 | RF Chip for the BTE2 Speech Processor, Document Number E11139RD, Version 2, I.H. Ibrahim, 15 Aug 02  [COC-6000000] | | |
| 233 | Cochlear Philips Champ-LP Manual for the Champ-LP R1 and R1A, February 2, 2006 [COC-6000000] | | |
| 234 | CIC4 Cochlear Implant IC Functional Specification I10401 - Rev N, 18th December 2000, Project: 8033  [COC-6000001] | | |
| 240 | Cochlear Response to AMF's 1st Set of Interrogatories   dated  05/16/2008 | | |
| 241 | Cochlear Amended Response to AMF's 1st Set of Interrogatories dated 8/4/2008 | | |
| 242 | Cochlear Response to AMF's 2nd Set of Interrogatories dated  9/10/2008 | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 243 | Defendant Cochlear Second Amended Response to Plaintiffs First Set of Interrogatories dated 12/3/2008 | | |
| 244 | Cochlear Third Amended Response to Plaintiff First Set of Interrogatories and Exhibits dated 1/14/2009 | | |
| 248 | AB Royalty Estimates and Rates, 2008-2009 [AMF051328-AMF051329] | | |
| 249 | Sonova Holding AG, Annual Report 2009/2010 | | |
| 250 | Sonova Holding AG, Annual Report 2010/11 | | |
| 251 | Sonova Holding AG, Annual Report, 2011/2012 | | |
| 252 | Sonova Holding AG, Semi-Annual Report, 2012/2013 | | |
| 257 | Alfred Mann Foundation – Cochlear Royalties - Payment from Advanced Bionics Trust to AMF  [AMF045720] | | |
| 259 | CI24 Units and Costs from Standard Cost data – COC-5021681-COC-5021686 | | |
| 260 | Units and Revenue – Spares and Accessories – COC-5021687-COC-5022252 | | |
| 261 | CI500 and CI422 Units and Costs  [COC-5014187-COC-05014205] | | |
| 263 | Cross License Agreement between Cochlear and AB  [COC-5002389-COC-5002394] | | |
| 264 | Cross License Agreement between Nucleus and Univ. of Melbourne  [COC-5002608-COC-5002623] | | |
| 270 | Cross License Information for Nucleus & Univ. of Melbourne  [COC-5002597-COC-5002607] | | |
| 273 | Information related to Cochlear R&D Agreement with  Australia  [COC-5002544-COC-5002551] | | |
| 275 | License between Cochlear and Hearworks/UM [COC-5002395-COC-5002416] | | |
| 277 | License between AMF and Advanced Bionics  [AMF018352-AMF018368] | | |
| 279 | Cochlear Technology License and Royalty Agreement, January 1, 2004 [AMF045254-AMF045275] | | |
| 280 | Information related to CIS License with AB [AMF050886-AMF050918] | | |
| 282 | General Leger Detail History for Advanced Bionics Royalty Payment  [AMF045193-AMF-45196] | | |
| 285 | License between AMF and Advanced | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Bionics for Bion Technology [AMF045214-AMF045230] | | |
| 294 | License between AMF and Advanced Bionics for RF Bion Tech. [AMF045305-AMF045334] | | |
| 302 | News Article: "Australia's Cochlear plans to return implant to market" | | |
| 303 | News Article: "UPDATE 2-Sonova recall of cochlear implant hits shares" | | |
| 304 | News Article: "Sonova to buy Advanced Bionics for $489 million" | | |
| 305 | Cochlear Annual Report , 1998 | | |
| 306 | Cochlear Annual Report , 1999 | | |
| 307 | Cochlear Annual Report , 2000 | | |
| 308 | Cochlear Annual Report, 2002 [COC-5000000-COC-5000069] | | |
| 309 | Cochlear Annual Report, 2003 [COC-5000070-COC-5000141] | | |
| 310 | Cochlear Annual Report, 2004 [COC-5000142-COC-5000225] | | |
| 311 | Cochlear Annual Report, 2005 [COC-5000226-COC-5000316] | | |
| 312 | Cochlear Annual Report. 2006 [COC-5000317-COC-5000427] | | |
| 313 | Cochlear Annual Report , 2009 | | |
| 314 | December 2001 Americas Implant Units [COC-5001793-COC-5001813] | | |
| 315 | FY02 Q3 Americas Implant Revenue and Units [COC-5001814-COC 5001845] | | |
| 316 | FY02 Q4 Americas Implant Revenue and Units [COC-5001846-COC-5001885] | | |
| 317 | FY03 Q1 Americas Implant Revenue and Units [COC-5000704-COC-5000759] | | |
| 318 | FY03 Q2 Americas Implant Revenue and Units [COC-5000760-COC-500813] | | |
| 319 | FY03 Q3 Americas Implant Revenue and Units [COC-5000814-COC-5000863] | | |
| 320 | FY03 Q4 Americas Implant Revenue and Units [COC-5000864-COC-5000916] | | |
| 321 | FY04 Q1 Americas Implant Revenue and Units [COC-5000917-COC-5000960] | | |
| 322 | FY04 Q2 Americas Implant Revenue and Units [COC-5000961-COC-5001005] | | |
| 323 | FY04 Q3 Americas Implant Revenue and Units [COC-5001006-COC-5001045] | | |
| 324 | FY04 Q4 Americas Implant Revenue and Units [COC-5001046-COC-5001091] | | |
| 325 | FY05 Q1 Americas Implant Revenue and Units [COC-5001092-COC-5001132] | | |
| 326 | FY05 Q2 Americas Implant Revenue and Units [COC-5001133-COC-5001173] | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

-10-

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 327 | FY05 Q3 Americas Implant Revenue and Units  [COC-5001174-COC-5001215] | | |
| 328 | FY05 Q4 Americas Implant Revenue and Units  [COC-5001216-COC-5001263] | | |
| 329 | FY06 Q1 Americas Implant Revenue and Units  [COC-5001264-COC-5001307] | | |
| 330 | FY06 Q2 Americas Implant Revenue and Units  [COC-5001308-COC-5001352] | | |
| 331 | FY06 Q3 Americas Implant Revenue and Units  [COC-5001353-COC-5001400] | | |
| 332 | FY06 Q4 Americas Implant Revenue and Units  [COC-5001401-COC-5001441] | | |
| 337 | FY08 Q1 Americas Implant Revenue and Units  [COC-5001599-COC-5001650] | | |
| 338 | FY08 Q2 Americas Implant Revenue and Units  [COC-5001651-COC-5001695] | | |
| 339 | FY08 Q3 Americas Implant Revenue and Units  [COC-5001696-COC-5001748] | | |
| 340 | FY08 Q4 Americas Implant Revenue and Units  [COC-5001749-COC-5001792] | | |
| 341 | FY09 Q1 Americas Implant Revenue and Units  [COC-5021398-COC-5021680] | | |
| 342 | FY09 Q2 Americas Implant Revenue and Units  [COC-5010856-COC-5011229] | | |
| 343 | FY09 Q3 Americas Implant Revenue and Units  [COC-5011230-COC-5011617] | | |
| 344 | FY09 Q4 Americas Implant Revenue and Units  [COC-5011618-COC-5012072] | | |
| 345 | FY10 Q1 Americas Implant Revenue and Units  [COC-5012073-COC-5012297] | | |
| 346 | FY10 Q2 Americas Implant Revenue and Units  [COC-5012298-COC-5012517] | | |
| 347 | FY10 Q3 Americas Implant Revenue and Units  [COC-5012520--COC-5012763] | | |
| 348 | FY10 Q4 Americas Implant Revenue and Units  [COC-5012764-COC-5013002] | | |
| 349 | FY11 Q1 Americas Implant Revenue and Units  [COC-5013003-COC-5013247] | | |
| 350 | FY11 Q2 Americas Implant Revenue and Units  [COC-5013248-COC-5013515] | | |
| 351 | FY11 Q3 Americas Implant Revenue and Units  [COC-5013516-COC-5013809] | | |
| 352 | FY11 Q4 Americas Implant Revenue and Units  [COC-5013810-COC-5014186] | | |
| 354 | FY12 Q2 Americas Implant Revenue and Units  [COC-5018883-COC-5021397] | | |
| 394 | FY 12 Q2 Americas Revenue and Units COC-5018833 to COC-5018849 | | |
| 395 | Cochlear Americas- Summary Information – COC-5018850-COC-5018869 | | |
| 396 | FY 12 Q1 Americas Revenue and Units – | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | COC-5018870 to COC-5019811 | | |
| 397 | FY12 Q2 Americas Revenue and Units – COC-5019812 to COC-5020436 | | |
| 398 | FY 12 Q3 Americas Revenue and Units – COC-5020437 to COC-5020980 | | |
| 399 | FY 12 Q4 Americas Revenue and Units – COC-5020981 to COC-5021397 | | |
| 400 | ESPrit 3G for Nucleus 22, Cochlear Press Release, 28 May 2004, U.S. Nucleus 22 Implants Units | | |
| 401 | SP12 for CI22 Uptake Rate  [COC-3000850-COC-3000944] | | |
| 410 | CIC3/Ceramic Implant Device Description [COC-1000001] | | |
| 411 | Maximum Continuous Stimulation rates (pulses/sec)  [COC-1000008-COC-1000009] | | |
| 412 | RF Chip for ihe BTE2 Speech Processor (Doc.  No.E11139RD)  [COC-6000000] | | |
| 413 | Champ-LP Manual for the Champ-LP R1 and RIA (Doc. No. E12734DD)  [COC-6000000] | | |
| 414 | Audiology Online, Fundamentals of Clinical ECAP Measures in Cochlear Implants--Part 1: Use of the ECAP in Speech Processor Programming; Fundamentals of Clinical ECAP Measures in Cochlear Implants--Part 2: Measurement Techniques and Tips [AMF004685-AMF004704] | | |
| 421 | AMF CONSOLIDATED STATEMENT OF FINANCIAL POSITION, March 31, 2008 [AMF045197-AMF045199] | | |
| 422 | AMF CONSOLIDATED STATEMENT OF FINANCIAL POSITION, March 31, 2006 [AMF045200-AMF045202] | | |
| 423 | AMF CONSOLIDATED STATEMENT OF FINANCIAL POSITION, March 31, 2007 [AMF045203-AMF045205] | | |
| 424 | NonProfit Integrity Act of 2004, Summary of Key Provisions  [AMF045206-AMF045213] | | |
| 425 | AMENDMENT TO THE LICENSE, ROYALTY AND MANUFACTURING AGREEMENT RF BION® DEVICES AND SERVICES [AMF045231-AMF045232] | | |
| 426 | License Agreement RF Bion Technology Field, May 18, 1999  [AMF045233-AMF045248] | | |
| 427 | FIRST AMENDMENT TO LICENSE AGREEMENTS between THE ALFRED E | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

-12-

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | MANN FOUNDATION FOR SCIENTIFIC RESEARCH ("AEMF") and ADVANCED BIONICS CORPORATION ("BIONICS") [AMF045249-AMF045253] | | |
| 429 | AMENDMENT TO THE LICENSE, ROYALTY AND MANUFACTURING AGREEMENT BATTERY POWERED BION® DEVICES AND SERVICES  [AMF045335-AMF045336] | | |
| 437 | 990-PF Return of Private Foundation 1997 [AMF045470-AMF045488] | | |
| 438 | Form 990 Return of Organization Exempt from Income Tax 2007 [AMF045489-AMF045560] | | |
| 439 | AMF FY 2007 Depreciation Expense Report  [AMF045560-AMF045577] | | |
| 440 | December 31, 2007 letter from Boston Scientific to AMF and Bioness Inc re Boston Scientific hereby agrees that AMF may grant to Bioness Inc. ("Bioness") manufacturing rights for "FES Micro-Stimulators"  [AMF045561-AMF045562] | | |
| 441 | ALFRED MANN FOUNDATION BALANCE SHEET As of 3/31/03 [AMF045578-AMF045580] | | |
| 442 | ALFRED MANN FOUNDATION BALANCE SHEET As of 3/31/04 [AMF045581-AMF045583] | | |
| 443 | Form 990 Return of Organization Exempt from Income Tax 2004 [AMF045584-AMF045606] | | |
| 444 | AMF FINANCIAL STATEMENTS AND INDEPENDENT AUDITOR'S REPORT YEARS ENDED March 31, 2005, 2004 and 2003  [AMF045607-AMF045620] | | |
| 445 | ALFRED E. MANN FOUNDATION FOR SCIENTIFIC RESEARCH FINANCIAL STATEMENTS MARCH 31, 2006 [AMF045621-AMF045636] | | |
| 446 | ALFRED E. MANN FOUNDATION FOR SCIENTIFIC RESEARCH AND SUBSIDIARY FINANCIAL STATEMENTS MARCH 31, 2007 [AMF045637-AMF045652] | | |
| 447 | ALFRED E. MANN FOUNDATION FOR SCIENTIFIC RESEARCH AND SUBSIDIARY FINANCIAL STATEMENTS MARCH 3 I, 2008  [AMF045653- | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | AMF045668] | | |
| 449 | Schematic [COC-1001165-COC-1001471] | | |
| 450 | Telemetry Receiver Comparator [COC-1001182-COC-1001188] | | |
| 451 | November 1, 1988 letter from David Money to University of Melbourne re Patent owning difficulties [COC-1001340] | | |
| 452 | 10/28/1988 letter from David Money to University of Melbourne re Bionc Ear reneg of agreement [COC-1001341-COC-1001342] | | |
| 453 | October 13, 1988 letter from University of Melbourne to Wilson Publishing re early work on speech processing technology [COC-1001343] | | |
| 455 | Email dated 9/29/1991 from Rae Reynolds to Monique Magness re Participation at AAO [COC-1004155] | | |
| 456 | Fax from Cochlear dated Nov 2, 1989 re CALL FOR MARKETING INPUT TO "ESP" SYSTEM SPEC [COC-1007751-COC-1007769] | | |
| 457 | Nucleus 24 Cochlear Implant System Pre-Market Approval Application Volume 14 October 31, 1997 [COC-2008639-COC-2008994] | | |
| 459 | Similarities and Differences to CI24M [COC-2013033-COC-2013034] | | |
| 461 | Schematic [COC-2026537] | | |
| 463 | Fax letter from Jim Patrick to Steve Vadas re Cochlear's GMP compliance [COC-2034621-COC-2034629] | | |
| 464 | Nucleus Freedom BTE Speech Processor Quick Reference Guide [COC-2065473-COC-2065474] | | |
| 465 | Nucleus System 4 Cochlear Implant System Investigational Testing Authorization Application [COC-2070422] | | |
| 466 | User Manual Nucleus® Custom Sound™ Software [COC-2070739-COC-2070780] | | |
| 469 | Custom Sound Software CD [COC-2083700] | | |
| 477 | The Cochlear Group DPS3 PRODUCT MARKETING SPECIFICATION I10029 Revision 3 15 August 1995 [COC-2087896-COC-2087923] | | |
| 478 | PROGRAMMING POD (PIF4) Product Marketing Specification Project No: 8158 Change Control No: F18126 Approved I Date: MK I 7 Dec 2004 | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | E11665MS  [COC-2088184-COC-2088193] | | |
| 479 | Testing and Certification Australia IEC 60601-1:1988 + A1:1991 + A2:1995 [COC-2088317-COC-2088358] | | |
| 480 | CORT Meeting Minutes 8/19/2006  [COC-3000382-COC-3000423] | | |
| 481 | Company Flash Info: Cochlear LTD (COH.AX)  [COC-3000850-COC-3000944] | | |
| 482 | Credit Suisse: Cochlear Company Analysis COC-3001214-[COC-3001221] | | |
| 483 | UBS Investment Research: Cochlear Limited  [COC-3002538-COC-3002640] | | |
| 484 | File wrapper for patent application number 09/936,455   [AMF049945-AMF0450548] | | |
| 486 | Zilberman - Back-telemetry and the clarion [AMF008807-AMF008811] | | |
| 488 | Clarion Multi-Strategy Cochlear Implant System - Portable Cochlear Implant Tester (PCIT) Manual  [AMF800233-AMF800251] | | |
| 489 | Clarion Surgical Components - Advanced Bionics, Surgeon's Manual  [AMF800177-AMF800232] | | |
| 490 | NUCLEUS 24 COCHLEAR IMPLANT SYSTEM SUPPLEMENT TO PMA #970051 CIS AND ACE SPEECH PROCESSING STRATEGIES VOLUME 1 OF3 JANUARY 6, 1999  [COC-2007186-COC-2007486] | | |
| 491 | NUCLEUS 24 COCHLEAR IMPLANT SYSTEM PRE-MARKET APPROVAL APPLICATION VOLUME 16 ATTACHMENTS 20 - 22 October 31, 1997  [COC-2008210-COC-2008475] | | |
| 492 | NUCLEUS 24 COCHLEAR IMPLANT SYSTEM PRE-MARKET APPROVAL APPLICATION VOLUME 15 ATTACHMENTS 19 -19k October 31, 1997  [COC-2008476-COC-2008637] | | |
| 493 | PMA P970051 Nucleus 24 Cochlear Implant System SUPPLEMENT: Extension of the Shelf Life for the Nucleus 24 Contour Cochlear Implant model CI24R (CS) January 15, 2001  [COC-2010731-COC-2010753] | | |
| 494 | PMA P970051 Nucleus 24 Cochlear Implant System SUPPLEMENT: CI11+11+2M, Double Array Cochlear Implant March 16, 2001 | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Volume 1 of 2 [COC-2011250-COC-2011471] | | |
| 495 | PMA P970051 Nucleus 24 Cochlear Implant System SUPPLEMENT: ESPrit 3G/R126 V1.1 October 18, 2001 Volume I of II [COC-2012303-COC-2012483] | | |
| 496 | PMA P970051 Nucleus 24 Cochlear Implant System SUPPLEMENT: CI24R (ST) Cochlear Implant February 21, 2000 Volume 1 of 2 [COC-2013259-COC-2013553] | | |
| 497 | PMA P970051 Nucleus 24 Cochlear Implant System SUPPLEMENT: Nucleus 24 Contour Cochlear Implant [CI24R (CS)] July 20, 2000 Volume 3 of 3 [COC-2013901-COC-2014184] | | |
| 499 | NUCLEUS 24 COCHLEAR IMPLANT SYSTEM AMENDMENT TO PMA P970051 RESPONSE TO DEFICIENCY LETTER VOLUME 1 APRIL 8, 1998 [COC-2020036-COC-2020314] | | |
| 502 | NUCLEUS 24 COCHLEAR IMPLANT SYSTEM PRE-MARKET APPROVAL APPLICATION VOLUME 6 ATTACHMENTS 5a Cont. - 5c October 31, 1997 [COC-2026616-COC-2027089] | | |
| 503 | NUCLEUS 24 COCHLEAR IMPLANT SYSTEM PRE-MARKET APPROVAL APPLICATION VOLUME 4 ATTACHMENTS 3k- 4 October 31, 1997 [COC-2027091-COC-2027401] | | |
| 504 | NUCLEUS 24 COCHLEAR IMPLANT SYSTEM PRE-MARKET APPROVAL APPLICATION VOLUME 2 ATTACHMENTS 3d - 3g October 31, 1997 [COC-2027806-COC-2028057] | | |
| 505 | NUCLEUS 24 COCHLEAR IMPLANT SYSTEM PRE-MARKET APPROVAL APPLICATION VOLUME 12 ATTACHMENTS 15 & 16 October 31, 1997 [COC-2028325-COC-2028635] | | |
| 506 | NUCLEUS 24 COCHLEAR IMPLANT SYSTEM PRE-MARKET APPROVAL APPLICATION VOLUME 13- ATTACHMENTS 17-18n October 31, 1997 [COC-2028637-COC-2028929] | | |
| 507 | NUCLEUS 24 COCHLEAR IMPLANT | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | SYSTEM PRE-MARKET APPROVAL APPLICATION VOLUME 8 ATTACHMENTS 7 & 8 October 31, 1997 [COC-2029128-COC-2029419] | | |
| 508 | NUCLEUS 22 CHANNEL COCHLEAR IMPLANT SYSTEM IN CHILDREN AND ADOLESCENTS PREMARKET APPROVAL APPLICATION VOLUME 4 OF 20 [COC-2042313-COC-2042654] | | |
| 526 | Nucleus 24 Cochlear Implant System: PMA P970051 Real-time Review PMA Supplement Nucleus :Freedom Speech Processor Optional Two-battery Controller and Lithium-Ion Battery April 11, 2006 Volume 1 of 1 COC-2064453-COC-2064739 | | |
| 527 | Nucleus 24 Cochlear Implant System PMA P970051 Real-time Review PMA Supplement Custom Sound Programming Software Version 1.3 April 17, 2006 Volume 1 of 1 [COC-2064741-COC-2064844] | | |
| 528 | Nucleus 24 Cochlear Implant System PMA P970051/S038 Supplement S038 for Custom Sound Programming Software, v1.3 Response to Request for Performance Validation Data May 4, 2006 Volume 1 of 1 [COC-2065601-COC-2065615] | | |
| 529 | IDE #G040122 Nucleus System 4 Cochlear Implant System Response to FDA's letter dated August 5, 2004 Request to amend IDE with additional site October 19, 2004 Volume 2 of 2 [COC-2067938-COC-2068430] | | |
| 530 | Nucleus System 4 Cochlear Implant System Investigational Testing Authorization Application October 28, 2004 Cochlear Americas Volume 2 of 3 [COC-2069945-COC-2070420] | | |
| 531 | Nucleus System 4 Application for an Investigational Device Exemption to Conduct a Multicenter Adult | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Clinical Investigation July 8, 2004 Cochlear Americas Volume 1 of 2 [COC-2070834-COC-2071339] | | |
| 532 | Nucleus System 4 Application for an Investigational Device Exemption to Conduct a Multicenter Adult Clinical Investigation July 8, 2004 Cochlear Americas Volume 2 of 2 [COC-2071341-COC-2071895] | | |
| 533 | NUCLEUS 24 COCHLEAR, IMPLANT SYSTEM AMENDMENT TO PMA P970051 PEDIATRIC SUBJECTS JANUARY 27, 1998 VOLUME 1 [COC-2073201-COC-2073429] | | |
| 534 | PMA SUPPLEMENT Nucleus 24 Cochlear Implant System P970051 Revised Receiver/Stimulator: Model CI24RE June 30, 2004 Volume 1 [COC-2077233-COC-2077713] | | |
| 535 | PMA SUPPLEMENT Nucleus 24 Cochlear Implant System P970051 Revised Receiver/Stimulator: Model CI24RE June 30, 2004 Volume 2 [COC-2077715-COC-2078276] | | |
| 536 | PMA SUPPLEMENT Nucleus 24 Cochlear Implant System P970051 Revised Receiver/Stimulator: Model CI24RE June 30, 2004 Volume 3 [COC-2078278-COC-2078627] | | |
| 537 | PMA SUPPLEMENT Nucleus 24 Cochlear Implant System P970051/S028 (S028 originally submitted June 30, 2004) AMENDMENT September 23, 2004 Volume 6 of 6 [COC-2080477-COC-2080556] | | |
| 538 | Nucleus 24 Cochlear Implant System PMAP970051 PMA Supplement Bilateral Cochlear Implantation July 1, 2005 Volume 1 of 1 [COC-2080721-COC-2081021] | | |
| 539 | PMA SUPPLEMENT Nucleus 24 Cochlear Implant System | | |

MORGAN, LEWIS & BOCKIUS LLP ATTORNEYS AT LAW PALO ALTO

FIRST AMENDED JOINT TRIAL EXHIBIT LIST 07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | P970051/S028<br>(S028 originally submitted June 30, 2004)<br>AMENDMENT<br>September 23, 2004<br>Volume 4 of 6 [COC-2084967-COC-2085494] |  |  |
| 540 | R 126 SOFTWARE REQUIREMENTS SPECIFICATION<br>E10198RD [COC-2088446-COC-2088534] |  |  |
| 541 | Custom Sound Software Requirements Specification<br>E11668RD [COC-2091079-COC-2091173] |  |  |
| 543 | Nucleus 24 Cochlear Implant System<br>PMA P970051 ANNUAL REPORT<br>(June30, 1999 through October 31, 2000)<br>December 29, 2000<br>Volume 3 of 4 [COC-2005169-COC-2005465] |  |  |
| 544 | Nucleus 24 Cochlear Implant System<br>PMA P970051 Annual Report<br>2004 Volume 3 of 3 [COC-2082045-COC-2082399] |  |  |
| 545 | Nucleus 24 Cochlear Implant System<br>PMA P970051 ANNUAL REPORT<br>December 14, 2001<br>Volume 6 of 6 [COC-2010133-COC-2010322] |  |  |
| 546 | PMA P970051 I<br>Nucleus 24 Cochlear Implant System<br>PMA P000015<br>SUPPLEMENT: R126 Software<br>June 21, 2001<br>Volume 3 of 3 [COC-2019591-COC-2019918] |  |  |
| 547 | Nucleus 22 Cochlear Implant System<br>PMA P840024- Adult<br>PMA P890027 - Pediatric<br>ANNUAL REPORT<br>December 29, 2000<br>Volume 1 of 1 [COC-2022904] |  |  |
| 549 | Nucleus 24 Cochlear Implant System<br>PMA P970051 ANNUAL REPORT<br>January 14, 2003 Volume 8 of 8 [COC-2072882-COC-2073185] |  |  |
| 550 | Nucleus 24 Cochlear Implant System<br>PMA P970051 Annual Report<br>2003 Volume 10 of 10 [COC-2076809-COC-2076999] |  |  |
| 551 | Nucleus 24 Cochlear Implant System<br>PMA P970051 Annual Report<br>2004 Volume 2 of 3 [COC-2081601-COC- |  |  |

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 2082043] | | |
| 553 | P970051/S048- Amendment to PMA Supplement Nucleus 24 Cochlear Implant System Introduction of CI500 Cochlear Implant Series Additional Information, as Requested [COC-2098482-COC-2099134] | | |
| 556 | Cochlear™ Clinical Guidance Document [AMF800099-AMF800176] | | |
| 557 | International Cochlear Implant, Speech and Hearing Symposium - Melbourne 1994 [AMF800028-AMF800032] | | |
| 560 | Dual Electrode Stimulation Using the Nucleus CI24RE Cochlear Implant: Electrode Impedance and Pitch Ranking Studies Peter A. Busby and Kerrie L. Plant [AMF800254-AMF800261] | | |
| 561 | Mary Joe Osberger, PhD, Director of Clinical Research Advanced Bionics Corporation  [AMF800061-AMF800067] | | |
| 574 | 2013-04-01 CV of Darrin Young | | |
| 575 | 2009-01-19 REPORT OF CATE ELSTEN | | |
| 576 | 2009-03-30 SURREBUTTAL REPORT OF CATE ELSTEN | | |
| 577 | 2012-11-30 Supplemental Expert Report of Cate Elsten | | |
| 578 | The Parents' Guide to Cochlear Implants by Patricia M. Chute, Mary Ellen Nevins [AMF800874-AMF800880] | | |
| 579 | Cochlear Implants - Susan B. Waltzman; J. Thomas Roland Jr.  [AMF800707-AMF800712] | | |
| 580 | OVERVIEW OF NUCLEUS* COCHLEAR IMPLANT SYSTEMS, by Georgina Sanderson, Lyn-Sharon Nash, Cochlear Ltd, Sydney   [AMF800608-AMF800611] | | |
| 581 | United States Patent File History of 5,699,616  [AMF800401-AMF800607] | | |
| 582 | LICENSE AGREEMENT AMF and Advanced Bionics Battery-Powered Bion Technology Field, May 18, 1999 [AMF800351-AMF800367] | | |
| 583 | LICENSE AGREEMENT AMF and Advanced Bionics Cochlear Implant Field, May 18, 1999   [AMF800368-AMF800384] | | |
| 584 | Nucleus® Report an industry update for cochlear implant professionals, September/October 2002  [AMF800612-AMF800617] | | |
| 585 | United States Patent 6,751,505 B1, Jun. | | |

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 15, 2004  [AMF800618-AMF800623] | | |
| 587 | Using a streamlined Programming method Set Levels screen  [AMF800881-AMF800883] | | |
| 588 | Nucleus Freedom Speech Processor – Overview | | |
| 589 | Photographs of Cochlear Limited Products/Setup  [AMF800644-AMF800648] | | |
| 590 | Telemetry Article  [AMF 800653] | | |
| 591 | Summary of Results Using the Nucleus CI24M Implant to Record the Electrically Evoked Compound Action Potential, Paul J Abbas, Carolyn J. Brown, Jon K. Shallop, Jill B. Firest, Michelle L. Hughes, Sung H. Hong, Steven J. Staller  [AMF800654-AMF800668] | | |
| 595 | Overview of Neural Response Telemetry Clinical Applications, Cochlear [AMF800761-AMF800800] | | |
| 596 | Cochlear Online Training & Education [AMF800801-AMF800865] | | |
| 597 | Nucleus 24 Technical Bulletin, April 1998 - Issue 2  [AMF800866-AMF800869] | | |
| 598 | Nucleus 24 Technical Bulletin, August 1998 - Issue 4  [AMF800870- AMF800873] | | |
| 600 | Videos Demonstrating cochlear implant surgery and/or fitting procedure | | |
| 600.1 | 2005 – AMF Corporate Video [AMF800884] | | |
| 600.2 | 2007 – Alfred Mann Foundation Initiative [AMF800885] | | |
| 600.3 | 2008 – AMF Cochlear Implant [AMF800886] | | |
| 600.4 | 2009 – AMF Cecilia [AMF800887] | | |
| 600.5 | 2010 – AMF Gala Skye  [AMF800888] | | |
| 600.6 | CNN World News Nov 25, 1991 Discussing the first Clarion device at UCSF in Patient Michael Ross  [AMF800889] | | |
| 600.7 | Cochlear Implant  [AMF800850] | | |
| 600.8 | KPIX 5 - Orvin Fishback Phase 1 FDA trial patient  [AMF800891] | | |
| 600.9 | Dr. Schindler Surgery and Patient Meeting [AMF800892] | | |
| 601 | Nucleus 24 Cochlear Implant System PMA P970051 ANNUAL REPORT (June 30, 1999 through October 31, 2000) December 29, 2000 Volume 4 of 4  [COC-2005975-COC-2006249] | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 602 | Photo of Mimimed Technologies Cochlear Implant System device  [AMF800317] | | |
| 603 | Photo of 1992 Clarion implant  [AMF800318] | | |
| 604 | Photo of 1996 Advanced Bionics Version 2 Speech Processor [ AMF800319] | | |
| 605 | Photo of 1995 Clarion implant  [AMF800320] | | |
| 606 | Photo of 2000 Advanced Bionics BTE Processor  [AMF800321] | | |
| 607 | Photo of 1982 Cochlear Implant (UCSF)  [AMF800322] | | |
| 608 | FDA cochlear devices and dates approved  [AMF800323-AMF800325] | | |
| 623 | Short and Open Circuit Electrodes  [AMF800649] | | |
| 624 | Stimulation Modes  [AMF800650-AMF800652] | | |
| 633 | Verga letter to Chu dated October 24, 2006 re Patent 5,609,616  [AMF000013-AMF000014 ] | | |
| 634 | Chu letter to Roberts dated August 28, 2006 re Patent 5,609,616  [AMF000010-AMF000011] | | |
| 635 | White letter to Chu dated September 12, 2006 re Patent 5,609,616   [AMF000012] | | |
| 636 | Screen Shots of Cochlear's products, Custom Sound 1.3 (Training Mode), Freedom Implant (Contour Advance) [AMF800630-AMF800640] | | |
| 637 | November 2009 Amendment to Cochlear Technology License and Royalty Agreement  [AMF050866-AMF050918 ] | | |
| 643 | 2013-01-04 CV of Bruce Stoner | | |
| 645 | Cochlear Clinical Guidance Document [COC-6000086-COC-6000087 ] | | |
| 646 | Cochlear PMA Supplement re: CI24RE and CI512 [COC-7000003-COC-7000068] | | |
| 648 | NUCLEUS 24 COCHLEAR IMPLANT SYSTEM PRE-MARKET APPROVAL APPLICATION, Oct. 1997 [COC-2028059 – 2028324] | | |
| 649 | CIC3 Receiver Stimulator IC Detailed Specification, cover [COC-2085495] | | |
| 650 | CIC3 Receiver Stimulator IC Functional | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Specification – Rev 2, Dec 1991 [COC-1003234 – 1003264] | | |
| 651 | CIC3 Receiver Stimulator IC Functional Specification – Rev 6, April 1995 [COC-2090113 – 2090136] | | |
| 652 | 2013-04-16 Photos – Dr. Young's Inspection [AMF801395-AMF801452] | | |
| 653 | Screenshot – University of Melbourne Entry for McDermott Thesis [AMF800893-800894] | | |
| 654 | Clark & Cowan, International Cochlear Implant, Speech and Hearing Symposium, PRELIMINARY RESULTS WITH THE CLARION COCHLEAR IMPLANT IN POSTLINGUALLY DEAF ADULTS, article, BJ Gantz, M.D.; RS Tyler, PhD; G Woodworth, PhD [AMF800895-800898] | | |
| 655 | 11-15-2013 Screenshot – Libraries Australia – Our History [AMF800899-901] | | |
| 656 | The Parents' Guide to Cochlear Implants; Chute & Nevins [AMF800902-923] | | |
| 657 | Customer Counts [AMF800924-25] | | |
| 658 | Advanced Bionics Corporation Statistics [AMF800926] | | |
| 659 | Acta Otolaryngol 2002; 122: 356-362 Review Article Cochlear Implants in Children – A review TJ Balkany, AV Hodges, AA Eshraghi, S Butts, K Bricker, J Lingvai, M Polak, J King [AMF800927-933] | | |
| 660 | The American Journal of Otology, 20:50-52 (c) 1999; The Influence of Ionizing radiation on the CLARION 1.2 Cochlear Implant During Radiation Therapy; R Baumann, A Lesinski-Schiedat, JE Goldring, D Gnadeberg, KL Rittmann, RD Battmer, J Karstens, T Lenarz [AMF800934-36] | | |
| 661 | American Speech Language Hearing | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Association 2003 (retrieved 12-20-2013); Cochlear Implants, Working Group on Cochlear Implants [AMF800937-999] | | |
| 662 | The National Paediatric Cochlear Implant Programme, Helping Deaf Children to Hear and Talk, First Printed 2005, Revised May 2012 [AMF801000-019] | | |
| 663 | International Journal of Audiology 2004; 43:S33-S38; Electrophysiologic and objective monitoring of the cochlear implant during surgery: implementation, audit and outcomes; S Mason [AMF801020-025] | | |
| 664 | Trends in Amplification; 2007; 11; 143; Advances in Cochlear Implant Telemetry: Evoked Neural Responses, Electrical Field Imaging, and Technical Integrity; LHM Mens, PhD [AMF801026-044] | | |
| 665 | NewsRx; Diagnostic implant testing useful during implantation [AMF801066-067] | | |
| 666 | Screenshot – Phpowerhouse museum; 12-20-2013; Cochlear Implants: the future [AMF801068-069] | | |
| 667 | Clark & Cowan, International Cochlear Implant, Speech and Hearing Symposium, CLARION PATIENT PERFORMANCE, AN UPDATE ON THE CLINICAL TRIALS; RA Schindler, DK Kessler, M Barker[AMF801070-075] | | |
| 668 | IEEE Rev. Biomed Eng, in PMC 2009 November 25, Cochlear Implants: System Design, Integration and Evaluation FG Zeng, WV Harrison, X Sun, H Feng [AMF801076-1116] | | |
| 669 | Confidential: Advanced Bionics Forecast for 1999 (spreadsheet) [AMF801117] | | |
| 669 | Confidential: Advanced Bionics budget for 1999 (spreadsheet) [AMF801118] | | |
| 670 | Confidential: Advanced Bionics budget for 1998 (spreadsheet) [AMF801119] | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 671 | Confidential: Advanced Bionics state by state sales for 1999 (spreadsheet) [AMF801120] | | |
| 672 | Confidential: Advanced Bionics 1999 Unit Sales by Region (spreadsheet) [AMF801121] | | |
| 673 | Confidential: Advanced Bionics 2000 Unit Sales by Region (spreadsheet) [AMF801122] | | |
| 674 | Confidential: Advanced Bionics 12/31/1999 Balance Sheet (spreadsheet) [AMF801123] | | |
| 675 | Confidential: Advanced Bionics 2000 Income Statements (spreadsheet) [AMF801124] | | |
| 676 | Confidential: Advanced Bionics Dec 2000 Forecast Income Statement (spreadsheet) [AMF801125] | | |
| 677 | Confidential: Advanced Bionics Consolidated 2000 Forecast (spreadsheet) [AMF801126] | | |
| 678 | Confidential: Advanced Bionics 2000 Financials (spreadsheet) [AMF801127] | | |
| 679 | Confidential: Advanced Bionics 2000 Income (spreadsheet) [AMF801128] | | |
| 680 | Confidential: Advanced Bionics 2000 Income Trends(spreadsheet) [AMF801129] | | |
| 681 | Confidential: Advanced Bionics International Sales 1998 (spreadsheet) [AMF801130] | | |
| 682 | Confidential: Advanced Bionics Trial Balance as at 12/31/1998 (spreadsheet) [AMF801131] | | |
| 683 | Confidential: Advanced Bionics Comparative Statement of Operations 1998-1999 (spreadsheet) [AMF801132] | | |
| 684 | Confidential: Advanced Bionics Quarter 1 Sales Analysis 2000 (spreadsheet) [AMF801133] | | |

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 685 | Confidential: Advanced Bionics Royalty Payable FY2002 (spreadsheet) [AMF801134] | | |
| 686 | Confidential: Advanced Bionics Revenue Comparison 1998-1999 (spreadsheet) [AMF801135] | | |
| 687 | Confidential: Advanced Bionics Royalty Calculation to AEMF 1999-2001 (spreadsheet) [AMF801136] | | |
| 688 | Confidential: Advanced Bionics Royalty Calculation to AEMF 1999-2001 (spreadsheet) [AMF801137] | | |
| 689 | Confidential: Advanced Bionics General Ledger – Trial Balance December 2000 (spreadsheet) [AMF801138] | | |
| 690 | Advanced Bionics Consolidated Financial Statements for the Years Ended December 31, 2001 and 2000 and Independent Auditors' Report [AMF801140] | | |
| 691 | Advanced Bionics Consolidated Financial Statements for the Years Ended December 31, 2002 and 2001 and Independent Auditors' Report [AMF801157-185] | | |
| 692 | Advanced Bionics Corporation Interim Consolidated Financial Statements for the Quarter and Nine Months eded Sept. 30, 2003 and 2002 [AMF801175-185] | | |
| 693 | AMF Cochlear Royalties; Analysis of Royalty Account as of 9/30/08 [AMF801186] | | |
| 694 | Information Statement concerning the merger of Advanced Bionics Corporation with Claude Acquisition Corp. [AMF801187] | | |
| 695 | Letter from Jeff Goldberg and Carla Woods dated 1/21/2008 [AMF801188] | | |
| 696 | Advanced Bionics Corporation Income Statement dated December 2004 [AMF801189] | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 697 | Advanced Bionics Expenses April 29, 2003 through May 18, 2004 [AMF801191] | | |
| 698 | Advanced Bionics Expenses April 29, 2003 through May 18, 2004 [AMF801192] | | |
| 699 | Advanced Bionics Corporation Independent Auditors' Report Dec. 31, 2003 and 2002 [AMF801193-198] | | |
| 700 | Advanced Bionics Corporation Consolidated Financial Statements for Years Ended Dec. 31, 2003 and 2002 and Independent Auditors' Report [AMF801199-1216] | | |
| 701 | Advanced Bionics Corporation Statement of operations as of 1-27-01 [AMF801223-24] | | |
| 702 | Advanced Bionics Corporation Income Statement April 26, 2001[AMF801225-228] | | |
| 703 | Advanced Bionics Corporation Balance Sheet April 26, 2001 [AMF801231-32] | | |
| 704 | Advanced Bionics Cochlear Implant (Clarion) sales [AMF801233] | | |
| 705 | Advanced Bionics Corporation Income Statement Dec. 2003 [AMF801234] | | |
| 706 | Advanced Bionics Corporation Income Statement April 2003 [AMF801235] | | |
| 707 | Advanced Bionics Corporation Income Statement – All Products - summary – March 2004 [AMF801236] | | |
| 710 | Advanced Bionics Corporation Income Statement  - March 2004 – Auditory Products [AMF801239] | | |
| 711 | Confidential BSC valuation calculations for Jeff Greiner [AMF801240] | | |
| 712 | Advanced Bionics Corporation Statement of Cash Flows – Year Ending 12/31/2001 [AMF801243] | | |
| 713 | Advanced Bionics Corporation FY2001 Operating Cash Flow Forecast [AMF801244] | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 714 | Letter from Mary L. Hanley dated May 19, 1999 [AMF801245-250] | | |
| 715 | Advanced Bionics Corporation Financial Statements for perior ending 4/30/99 [AMF801251-257] | | |
| 716 | Advanced Bionics Corporation Financial Statement Notes for November 2000 [AMF801258-263] | | |
| 717 | Advanced Bionics Corporation Financial Statement November 2000 [AMF801264-275] | | |
| 718 | Advanced Bionics Corporation Financial Plan 2003 – Operating Statement by Product Line [AMF801280] | | |
| 719 | Letter to Shareholders from Al Mann and Jeff Greiner dated Feb. 28, 2003 [AMF801281-284] | | |
| 720 | Advanced Bionics Corporation Consolidated Financial Statements for year and quarter ending Dec. 31, 2002 and 2001 [AMF801285-87] | | |
| 721 | Advanced Bionics Corporation Income Statement – All Products – Q1 2003[AMF801288] | | |
| 722 | Advanced Bionics Corporation Income Statement – All Products – Q2 2003 [AMF801289] | | |
| 723 | Advanced Bionics Corporation Income Statements – All Products –Q32003 [AMF801290] | | |
| 724 | Advanced Bionics Corporation Income Statement – All Products – Q4 2003 [AMF801291] | | |
| 725 | Advanced Bionics Corporation Income Statement – All Products – By Quarter (Year 2003) [AMF801292] | | |
| 726 | Advanced Bionics Corporation HiRes Auria Processor Brochure (c) 2003 [AMF801293- | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 1300] | | |
| 727 | Advanced Bionics Corporation Income Statement – All Products – By Quarter (year 2002) [AMF801307] | | |
| 728 | Advanced Bionics Corporation Income Statement – Auditory Products – By Quarter (Year 2003) [AMF801311] | | |
| 730 | Introduction to the Clarion(R) CII Bionic Ear System (c) 2001 Advanced Bionics Corporation [AMF801323-352] | | |
| 731 | Annals of Otology, Rhinology and Laryngology, Volume 80; The Results of Electrical Stimulation of the Cochlea in Human Sensory Deafness, R. Michelsin M.D. [AMF801353-AMF801359] | | |
| 732 | Multichannel Cochlear Implant. Preliminary Results in Man, R. Michelson and R. Schindler [AMF801360-AMF801365] | | |
| 733 | The Results of Electrical Stimulation of the Cochlea in Human Sensory Deafness, R. Michelsin M.D. [AMF801366-AMF801371] | | |
| 734 | Neural Encoding of Sound Sensation Evoked by Electrical Stimulation of the Acoustic Nerve, Michelson, Schindler, Petit, Reid and Merzenich [AMF801372-AMF801389] | | |
| 735 | Annual Statement Studies [AMF801453-AMF801454] | | |
| 736 | Cochlear Annual Report 2008 [AMF801455-AMF801489] | | |
| 737 | Cochlear Annual Report 2010 [AMF801490-AMF801566] | | |
| 738 | Cochlear Annual Report 2011 [AMF801567-AMF801600] | | |
| 739 | Cochlear Annual Report 2012 [AMF801601-AMF801631] | | |
| 740 | Copy of RMA 334510 (2003-2004) | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | [AMF801390_CONFIDENTIAL ] | | |
| 741 | Copy of RMA 334510 (2004-2005) [AMF801391_CONFIDENTIAL] | | |
| 742 | Copy of RMA 334510 (2005-2006) [AMF801392_CONFIDENTIAL] | | |
| 743 | Copy of RMA 334510 (2006-2007) [AMF801393_CONFIDENTIAL] | | |
| 744 | Copy of RMA 334510 (2007-2008) [AMF801394_CONFIDENTIAL] | | |
| 745 | December 27, 2013 – Second Supplemental Report of Cate M. Elsten and exhibits thereto | | |
| 800-1000 | Reserved for demonstratives | | |
| 1001 | United States Patent Number 5,609,616 | | |
| 1002 | United States Patent Number 5,938,691 | | |
| 1032 | Draft of Clarion 3.0 Architectural Description, publish date Feb. 19, 1998 (AMF029098 to AMF029172) | | |
| 1039 | "An Advanced Multiple Channel Cochlear Implant," by Hugh McDermott - IEEE Transactions on Biomedical Engineering," Vol. 36, No. 7, July 1989 (COC-0102105 to COC-0102113) | | |
| 1057 | Letter concerning Compressed Analog Strategy Review, dated March 5, 1991, from Yitzhak Zilberman to Charles Finley, *et al.* (AMF006560 to AMF006563) | | |
| 1064 | Facsimile transmission dated Oct. 4, 1993, from Hugh McDermott, Ph.D. to Joseph H. Schulman, Ph.D., *et al* | | |
| 1065 | "Rational for Design of Second Generation Clarion," by Joseph H. Schulman, Ph.D. (May 9, 1994) with attached Clarion II Design Specification  - Version CIS-U (AMF014892 to AMF014902) | | |
| 1066 | Device Comparison with attached | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | documents regarding Atwerp Bionic Systems n.v. LAURA Multichannel Cochlear Implant, Med-El Combi 40 cochlear prosthesis, and Clarion II Design Specification - Version CIS-U (AMF014829 to AMF014841) |  |  |
| 1067 | Letter dated Aug. 17, 1994, from Julie Sargent to Joseph H. Schulman, Ph.D. with attached letter dated Aug. 17, 1994, from Julie Sargent to Joseph H. Schulman, Ph.D. (AMF043973 to AMF043974) |  |  |
| 1068 | Inter-office memorandum dated Feb. 11, 1997 to Alfred E. Mann, *et al.* from Joseph H. Schulman, Ph.D. regarding Clarion 3 (AMF028924 to AMF028925) |  |  |
| 1070 | Clarion 3.0 Architectural Description, Publish date: Feb. 19, 1998 (AMF038640 to AMF038754) |  |  |
| 1071 | Letter dated July 21, 2003 from Schulman to O'Mahony  AMF004044 |  |  |
| 1072 | October 1, 2003 letter from Jack O'Mahoney to Dr. Joseph Schulman re: 5,609,616 - Nucleus cochlear implants do not infringe   AMF000009 |  |  |
| 1074 | Trip Report - NIH Cochlear Census dated May 2 - 4, 1988 (AMF024773 to AMF024785) |  |  |
| 1075 | Rough Draft Memorandum dated March 22, 1995, from Joseph H. Schulman, Ph.D. to Jeff Greiner (AMF008911 to AMF008912) |  |  |
| 1076 | Notice of Asilomar Cochlear Meeting Debriefing, dated Sept. 5, 1995 (AMF014682 to AMF014683) |  |  |
| 1084 | Letter dated May 21, 1987, from Alfred E. Mann to Edward Maker (AMF023085 to AMF023086) |  |  |
| 1085 | Memorandum dated Feb. 19, 1999, from Alfred E. Mann to Jeff Greiner (AB00340 to AB00341) |  |  |
| 1086 | License Agreement, Cochlear Implant Field, |  |  |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

-31-

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | made and effective on April 15, 1999, between the Alfred E. Mann Foundation for Scientific Research and Advanced Bionics Corporation (AB00001 to AB00016) | | |
| 1087 | License Agreement, Cochlear Implant Field, made and effective on May 18, 1999, between the Alfred E. Mann Foundation for Scientific Research and Advanced Bionics Corporation (AB00049 to AB00065) | | |
| 1088 | First Amendment to License Agreements, agreed to on Oct. 11, 2001, between The Alfred E. Mann Foundation for Scientific Research and Advanced Bionics Corporation (AB00066 to AB00069) | | |
| 1089 | Letter dated April 16, 2003, from Jesse Jenner to Joseph H. Schulman, Ph.D. (AB00342) | | |
| 1090 | Gold letter to Romano dated July 24, 2003 re Proposed Patent Assertion Against Cochlear and/or MedEl   AB00346 | | |
| 1091 | Cochlear Technology License and Royalty Agreement, entered as of Jan. 1, 2004, by and between The Alfred E. Mann Foundation for Scientific Research and Advanced Bionics Corporation (AB00297 to AB00318) | | |
| 1092 | Romano letter to Greiner dated August 11, 2004, re United States Patent 5,609,616 AB00347 | | |
| 1094 | Cochlear Patent Assignment, Execution Version made and entered Jan. 3, 2008, by and between Boston Scientific Neuromodulation Corporation and Advanced Bionics, LLC (AB00230 to AB00250) | | |
| 1095 | Company-Seller Auditory IP Cross-License Agreement, Execution Version dated as of Jan. 3, 2008, between Boston Scientific Neuromodulation Corporation and Advanced Bionics, LLC (AB00251 to | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | AB00275) | | |
| 1096 | License Agreement, RF Bion Technology Field, made effective on April 15, 1999, between the Alfred E. Mann Foundation for Scientific Research and Advanced Bionics Corporation (AB00017 to AB00032) | | |
| 1097 | License Agreement, Battery-Powered Bion Technology Field, made and effective on April 15, 1999, between the Alfred E. Mann Foundation for Scientific Research and Advanced Bionics Corporation (AB00033 to AB00048) | | |
| 1098 | License, Royalty and Manufacturing Agreement Battery Powered Bion Devices and Services, entered into as of Jan. 1, 2004, by and between the Alfred E. Mann Foundation for Scientific Research and Advanced Bionics Corporation (AMF045276 to AMF045304) | | |
| 1103 | 1990 Form 990-PF for Alfred E. Mann Foundation for Scientific Research (AMF045345 to AMF045363) | | |
| 1104 | 1991 Form 990-PF for Alfred E. Mann Foundation for Scientific Research (AMF045364 to AMF045383) | | |
| 1105 | 1992 Form 990-PF for Alfred E. Mann Foundation for Scientific Research (AMF045384 to AMF045395) | | |
| 1106 | 1993 Form 990-PF for Alfred E. Mann Foundation for Scientific Research (AMF045396 to AMF045413) | | |
| 1107 | 1994 Form 990-PF for Alfred E. Mann Foundation for Scientific Research (AMF045414 to AMF045431) | | |
| 1108 | 1995 Form 990-PF for Alfred E. Mann Foundation for Scientific Research (AMF045432 to AMF045452) | | |
| 1109 | 1996 Form 990-PF for Alfred E. Mann Foundation for Scientific Research | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (AMF045453 to AMF045469) | | |
| 1110 | 1997 Form 990-PF for Alfred E. Mann Foundation for Scientific Research; 23 pages | | |
| 1111 | 1998 Form 990-PF for Alfred E. Mann Foundation for Scientific Research; 27 pages | | |
| 1112 | 1999 Form 990 for Alfred E. Mann Foundation for Scientific Research; 33 pages | | |
| 1113 | 2000 Form 990 for Alfred E. Mann Foundation for Scientific Research; 41 pages | | |
| 1114 | 2001 Form 990 for Alfred E. Mann Foundation for Scientific Research; 59 pages | | |
| 1115 | 2002 Form 990 for Alfred E. Mann Foundation for Scientific Research; 55 pages | | |
| 1116 | 2003 Form 990 for Alfred E. Mann Foundation for Scientific Research; 56 pages | | |
| 1117 | 2004 Form 990 for Alfred E. Mann Foundation for Scientific Research; 47 pages | | |
| 1118 | 2005 Form 990 for Alfred E. Mann Foundation for Scientific Research; 78 pages | | |
| 1119 | 2006 Form 990 for Alfred E. Mann Foundation for Scientific Research; 85 pages | | |
| 1120 | 2007 Form 990 for Alfred E. Mann Foundation for Scientific Research; 72 pages (AMF045489 to AMF045560) | | |
| 1121 | Alfred E. Mann Foundation for Scientific Research and Subsidiary Financial Statements, March 31, 2008 (AMF045653 to AMF045661) | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

-34-

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1124 | Exclusive License Agreement for Cochlear Products, made and effective Dec. 30, 1988, by and between the Regents of the University of California and Pacesetter Infusion, Ltd., dba MiniMed Technologies (AMF029301 to AMF029330) | | |
| 1125 | Platinum Series User Reference Binder - for the Clarion Behind-The-Ear (BTE) Sound Processor   AMF045669 | | |
| 1128 | Nucleus 24 Technical Bulletin, Dec. 1999/ Issue 8 (AMF003773 to AMF003775) | | |
| 1135 | Nucleus Technical Bulletin, Oct. 2000/ Issue 9 (AMF003817 to AMF003820) | | |
| 1137 | Clinical Applications of Nucleus NRT, Feb. 2001 (AMF003829 to AMF003832) | | |
| 1141 | Nucleus Technical Bulletin, Sept. 2001/ Issue 10 (AMF003849 to AMF003852) | | |
| 1142 | Clarion 2.0 Project Overview (AMF010858 to AMF010885) | | |
| 1143 | Cochlear Corporation hand written product list, dated Jan. 13, 1989 (AMF024681 to AMF024684) | | |
| 1144 | Cochlear Implant Industry Presentation (Draft) (AMF009734 to AMF009775) | | |
| 1147 | Information Disclosure Statement, dated Jan. 9, 1995, regarding application serial number 08/322,066 (AMF000513 to AMF000517) | | |
| 1148 | Amendment in response to Office Action, dated March 18, 1996, regarding application serial number 08/447,157 (AMF001024 to AMF001039) | | |
| 1149 | Examiner's Final Office Action regarding Application Serial Number 08/447,157, mailed May 7, 1996 (AMF001014 to AMF001017) | | |
| 1150 | U.S. Patent No. 4,947,844 (AMF001718 to AMF001730) | | |
| 1152 | U.S. Patent No. 4,612,934 | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1157 | "An Advanced Cochlear Implant Hearing Prosthesis for Profound To Total Deafness," Hugh McDermott's thesis, University of Melbourne Special Collections, including attached Thesis Request Form (COC-0120396 to COC-0120589) | | |
| 1185 | U.S. Patent No. 3,872,455 (COC-0120593 to COC-0120636) | | |
| 1186 | U.S. Patent No. 3,906,166 (COC-0120856 to COC-0120876) | | |
| 1187 | U.S. Patent No. 4,441,202 (COC-0100632 to COC-0100640) | | |
| 1188 | U.S. Patent No. 4,451,743 (COC-0120637 to COC-0120660) | | |
| 1189 | U.S. Patent No. 4,524,774 (COC-0100704 to COC-0100710) | | |
| 1190 | U.S. Patent No. 4,532,930 (COC-0100711 to COC-0100766) | | |
| 1192 | U.S. Patent No. 4,741,339 (COC-0119294 to COC-0119297) | | |
| 1194 | European Patent Application Publication No. 0259906 (COC-0119439 to COC-0119445) | | |
| 1196 | "Cochlear Implant for Simultaneous Multichannel Stimulation," by Hugh McDermott, Annals of Otology, Rhinology & Laryngology, Vol. 96, No. 1, Part 2, Suppl. 128, pp. 67-69 (Jan.-Feb. 1987) (COC-0123390, COC-0124058 to COC-0124060) | | |
| 1197 | "A Custom LSI CMOS Chip for a Cochlear Implant," by Hugh McDermott, Journal of Electrical and Electronics Engineering, Australia - IE Aust. & IREE Aust., Vol. 4, No. 4, pp. 305-309 (Dec. 1984) (COC-0101902 to COC-0101907) | | |
| 1200 | "The LAURA Cochlear Prosthesis: Development and Description," by Dr. Ir. S. Peeters et al., Cochlear Implant: Current | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
|  | Situation, pp. 547-555. Proceedings of the International Cochlear Symposium, Düren, West Germany (Banfai, P. ed., Sept. 7-12, 1987) (COC-0119660-COC0119672, COC0120221- COC0120229, COC0120391) |  |  |
| 1205 | Exhibit 1 to Expert Damages Report of Russell L. Parr dated March 11, 2009 |  |  |
| 1206 | Exhibit 2 to Expert Damages Report of Russell L. Parr dated March 11, 2009 |  |  |
| 1207 | Exhibit 3 to Expert Damages Report of Russell L. Parr dated March 11, 2009 |  |  |
| 1208 | Exhibit 4 to Expert Damages Report of Russell L. Parr dated March 11, 2009 |  |  |
| 1209 | Exhibit 1 to Supplemental Expert Damages Report of Russell L. Parr dated Jan. 4, 2013 |  |  |
| 1210 | Exhibit 2 to Supplemental Expert Damages Report of Russell L. Parr dated Jan. 4, 2013 |  |  |
| 1211 | Exhibit 3 to Supplemental Expert Damages Report of Russell L. Parr dated Jan. 4, 2013 |  |  |
| 1213 | Exhibit 5 to Supplemental Expert Damages Report of Russell L. Parr dated Jan. 4, 2013 |  |  |
| 1214 | Exhibit 5.1 to Supplemental Expert Damages Report of Russell L. Parr dated Jan. 4, 2013 |  |  |
| 1215 | Exhibit 5.2 to Supplemental Expert Damages Report of Russell L. Parr dated Jan. 4, 2013 |  |  |
| 1216 | Nucleus Freedom Programming Pod & Programming Cable |  |  |
| 1217 | CI422 |  |  |
| 1218 | CI513 |  |  |
| 1219 | CI512 |  |  |
| 1220 | CI22M |  |  |
| 1221 | CI24M |  |  |
| 1222 | CI24R (ST) |  |  |
| 1223 | CI24R (CS) |  |  |
| 1224 | CI24R (CA) |  |  |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1225 | CI24RE (SN 1020020586191) | | |
| 1226 | CI24RE (SN 1020050631853) | | |
| 1227 | CI11+11+2M | | |
| 1228 | Nucleus CP800 Series Coil Cable | | |
| 1229 | Nucleus CP800 Series Programming Shoe and Cable | | |
| 1230 | Nucleus CP800 Series Processing Unit (Sound Processor) | | |
| 1231 | Nucleus CP800 Series Coil | | |
| 1232 | Nucleus CP800 Series Freedom Accessory Adaptor | | |
| 1233 | Nucleus CP800 Series 30 cm LiteWear Cable | | |
| 1234 | Nucleus CP800 Series Standard Tamper Resistant Battery Cover | | |
| 1235 | Nucleus CP800 Series Monitor Earphones | | |
| 1236 | Nucleus CP800 Series LiteWear Case (2 samples provided) | | |
| 1237 | Nucleus CP800 Series Mains Isolation Cable | | |
| 1238 | Nucleus CP800 Series Compact Rechargeable Battery Module | | |
| 1239 | Nucleus CP800 Series Lapel Microphone | | |
| 1240 | Nucleus CP800 Series Standard Earhook | | |
| 1241 | Nucleus CP800 Series Personal Audio Cable | | |
| 1242 | Nucleus CP800 Series Sound Processor Battery Charger | | |
| 1243 | Nucleus CP800 Series Battery Holder | | |
| 1244 | Nucleus CP800 Series Coil Magnet | | |
| 1245 | Nucleus CR100 Series Remote Assistant | | |
| 1246 | Nucleus Freedom BTE Rechargeable Battery | | |
| 1247 | Nucleus Freedom Mini BTE Controller | | |
| 1248 | Espirit FM Listening System Cable – 60 cm | | |
| 1249 | Six antenna coil with three different length wires and connector housing (3 brown, 2 beige, 1 black) | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1250 | CI 500 Series Sterile Silicone Implant Template (N131614 Iss 3) | | |
| 1251 | Cochlear Implant Template (N131614 Iss 2) | | |
| 1252 | Sprint Speech Processor | | |
| 1253 | ID5/IF6 to PCI Cable | | |
| 1254 | ESPrit Programming Cable (CPS) | | |
| 1256 | Freedom Battery Pack | | |
| 1257 | Freedom Sound Processor | | |
| 1258 | ESPrit Sound Processor | | |
| 1259 | ESPrit 3G Sound Processor | | |
| 1260 | Programming Cable – CPS | | |
| 1261 | Sprint Programming Cable | | |
| 1262 | PCI Stimulus Control Knob | | |
| 1263 | 25-pin male ribbon (DB-25) connector | | |
| 1264 | Nucleus AC Adaptor | | |
| 1265 | Crystal Integrity Test System | | |
| 1266 | Dual Processor Interface (Toaster) | | |
| 1267 | Processor Control Interface (PCI) | | |
| 1268 | Portable Programming System (PPS) | | |
| 1269 | IF6 Card | | |
| 1270 | IF5 Card | | |
| 1271 | IF4 Card | | |
| 1272 | CI24R Hybrid Assembly, Doc. No. S01015H, Aug. 8, 2000 (COC-2085720) | | |
| 1273 | CI24M Final Assembly, Doc. No. S16232H, June 4, 1999 (COC-2085721) | | |
| 1277 | CIC4 Cochlear Implant IC Functional Specification, Doc. No. I10401, Rev. N, Dec. 18, 2000 (produced in Hard Drive COC-6000001) | | |
| 1279 | WinDPS Clinical Software Suite, Doc. No. I50045, Sept. 16, 1998 (COC-2091244 to COC-2091254) | | |
| 1283 | CI24RE (Discreet Diode) ELECTRONIC ASSEMBLY, Doc. No. U22118H, Jan. 12, 2007 (COC-2085801) | | |
| 1287 | SP12 Supervisor Firmware Detailed Design Description, Doc. No. E11952DD, March | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | 16, 2005 (COC-2089812 to COC-2089870) | | |
| 1288 | Functional Design Description Power Management Optimization, Doc. No. E11986DD, Aug. 30, 2006 (COC-2089505 to COC-2089539) | | |
| 1289 | Freedom Power Optimization Summary, Doc. No. E12664DD, May 31, 2005 (COC-2089540 to COC-2089555) | | |
| 1290 | SP12 Main Module BTE Hardware Design Description, Doc. No. S50632DD, Jan. 7, 2005 (printed from COC-6000000 Hard Drive) | | |
| 1291 | SP12 BTE Battery Pack Schematic, Doc. No. U22253H, April 5, 2004 (COC-2085814) | | |
| 1292 | Functional Description and Electrical Requirement Specification for RF IC V1C, Doc. No. E11560RD, Sept. 5, 2005 (printed from COC-6000000 Hard Drive) | | |
| 1293 | SP12 Active Coil, Doc. No. U22257H, Jan. 29, 2004 (COC-2085816) | | |
| 1295 | SP12 Active Coil (Electrical Design Description), Doc. No. S50656DD, March 3, 2004 (printed from hard drive COC-600000) | | |
| 1298 | CIC4 Built-in Testability Features, April 21, 1999 (COC-2086721 to COC-2086746) | | |
| 1301 | Production copy of file history of patent application SN 07/752,069, filed 8/29/91, Doc No.s (COC-0000203 to COC-0000634) | | |
| 1303 | Production copy of file history of patent application SN 08/447,157, filed 05/25/95, Doc No.s (COC-0001983 to COC-0002311) | | |
| 1304 | Stevenson's CV from June 20, 2013 Decl. | | |
| 1305 | Loeb's CV from April 29, 2013 rebuttal report | | |
| 1306 | Parr's CV from expert report dated Jan. 4, 2013 | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1307 | Pretty's CV from expert report dated Nov. 30, 2012 | | |
| 1308 | U.S. Patent No. 4,267,410 (COC-0100357 to COC-0100373) | | |
| 1309 | Cochlear Annual Report 2005 (COC-5000226 to COC-5000316) | | |
| 1310 | CIC3 / Ceramic Implant Device Description, Jan. 29, 1991 (COC-1003224 to COC-1003233) | | |
| 1311 | Delivery Note re CIC4 ASIC Design, March 28, 2001 (COC-2085821 to COC-2085822) | | |
| 1312 | Table of CIC4's circuit version documentation release, April 11, 2003 (COC-2085823) | | |
| 1314 | Documentation re CIC4's output_switches block, revision 3.1 (April 10, 2003) (COC-2085850 to COC-2085875) | | |
| 1315 | Documentation re CIC4's vref_iref block, revision 1.4 (Aug. 2, 2001) (COC-2085876 to COC-2085903) | | |
| 1316 | Documentation re CIC4's switches_fb block, revision 1.2 (March 31, 1999) (COC-2085904 to COC-2085915) | | |
| 1317 | Documentation re CIC4's io_switches & sel_switches blocks, revision 2.1 (Aug. 19, 1999) (COC-2085916 to COC-2085929) | | |
| 1318 | Documentation re CIC4's pad cells block, revision 2.1 (Jan. 8, 2001) (COC-2085930 to COC-2085966) | | |
| 1319 | Documentation re CIC4's pad cells block, revision 3.0 (April 10, 2003) (COC-2085967 to COC-2085992) | | |
| 1320 | Documentation re CIC4's dac block, revision 3.0 (June 6, 2000) (COC-2085993 to COC-2086034) | | |
| 1321 | Documentation re CIC4's nrt_amp block, revision 2.2 (Aug. 2, 2001) (COC-2086035 to COC-2086066) | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1323 | Documentation re CIC4's osc_int block, revision 2.0 (Jan. 14, 1999) (COC-2086096 to COC-2086117) | | |
| 1324 | Documentation re CIC4's cto_timer block, revision 2.1 (Aug. 19, 1999) (COC-2086118 to COC-2086134) | | |
| 1325 | Documentation re CIC4's PWM block, revision 1.3 (Aug. 2, 2001) (COC-2086135 to COC-2086170) | | |
| 1326 | Documentation re CIC4's voltreg block, revision 3.0 (Jan. 6, 2000) (COC-2086171 to COC-2086198) | | |
| 1328 | Documentation re CIC4's sentry block, revision 1.1 (Jan. 22, 1999) (COC-2086227 to COC-2086260) | | |
| 1329 | Documentation re CIC4's dac_compl block, revision 2.0 (June 6, 2000) (COC-2086261 to COC-2086300) | | |
| 1330 | Documentation re CIC4's supply monitoring block, revision 1.2 (Jan. 27,1999) (COC-2086301 to COC-2086311) | | |
| 1331 | Documentation re CIC4's por block, revision 1.2 (Aug. 2, 2001) (COC-2086312 to COC-2086327) | | |
| 1332 | Documentation re CIC4's data receiver block, revision 2.0 (Oct. 27, 1999) (COC-2086328 to COC-2086346) | | |
| 1333 | Documentation re CIC4's ibias block, revision 1.1 (Aug. 2, 2001) (COC-2086347 to COC-2086368) | | |
| 1334 | Documentation re CIC4's ibias block, revision 1.2 (April 10, 2003) (COC-2086369 to COC-2086389) | | |
| 1335 | Documentation re CIC4's cic4_digital block, revision 3.3 (Jan. 8, 2001) (COC-2086390 to COC-2086392) | | |
| 1336 | Documentation re CIC4's cic4_digital | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | block, revision 3.2 (Sept. 11, 2000) (COC-2086393 to COC-2086427) | | |
| 1337 | Documentation re CIC4's cic4_digital block, revision 3.1 (June 8, 2000) (COC-2086428 to COC-2086451) | | |
| 1338 | Documentation re CIC4's cic4_digital block, revision 3.0 (Jan. 17, 2000) (COC-2086452 to COC-2086664) | | |
| 1339 | Documentation re CIC4's cic4_digital block, revision 3.4 (Aug. 3, 2001) (COC-2086665 to COC-2086678) | | |
| 1340 | Documentation re CIC4's detectdiglow block, revision 1.1 (March 31, 1999) (COC-2086679 to COC-2086691) | | |
| 1341 | Documentation re CIC4's supply_switch block, revision 1.0 (Jan. 21, 1999) (COC-2086692 to COC-2086701) | | |
| 1342 | Documentation re CIC4's cic4 user's guide block, revision 3.1 (Feb. 9, 2000) (COC-2086702 to COC-2086720) | | |
| 1344 | CIC4 mf159v3d schematic, version 35 (Dec. 17, 2000) (COC-2086747) | | |
| 1345 | CIC4 schematic (Feb. 21, 2003) (COC-2086748) | | |
| 1346 | CIC4 allswitches schematic, version 15 (Feb. 28, 1999) (COC-2086749) | | |
| 1347 | CIC4 schematic (COC-2086750) | | |
| 1348 | CIC4 schematic (March 25, 2003) (COC-2086751) | | |
| 1349 | CIC4 telemetry schematic (June 6, 2001) (COC-2086752) | | |
| 1350 | CIC4 supply_management schematic, version 11 (March 27, 1998) (COC-2086753) | | |
| 1351 | CIC4 supply_management schematic, version 12 (March 25, 2003) (COC-2086754) | | |
| 1352 | CIC4 time_ref schematic, version 12 | | |

MORGAN, LEWIS &
BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | (Oct. 27, 1999) (COC-2086755) | | |
| 1353 | CIC4 v_i_generators schematic, version 10 (Jan. 26, 1999) (COC-2086756) | | |
| 1354 | CIC4 digital_top schematic, version 4 (Jan. 11, 2000) (COC-2086757) | | |
| 1355 | Declaration of Ailsa Marian Dott dated Sept. 4, 2009, and Exhibits A-C thereto | | |
| 1356 | Exhibit B to the Declaration of Ailsa Marian Dott dated Sept. 4, 2009, (Libraries Australia printout showing catalogue entry for Hugh McDermott's Thesis [Exhibit 1157]) | | |
| 1357 | Exhibit C to the Declaration of Ailsa Marian Dott dated Sept. 4, 2009 (United States Library of Congress printout showing the field code and format for date of entry of records) | | |
| 1358 | Production copy of file history of patent application SN 07/411,563, filed 9/22/89, (COC-0000001 to COC-0000202) | | |
| 1359 | First application filed on Sept. 22, 1989 in the prosecution file of application SN 07/411,563 (COC-0000003 to COC-0000052) | | |
| 1360 | Production copy of file history of patent application SN 08/322,066, filed 10/12/94, (COC-0002767 to COC-0003022) | | |
| 1362 | Defendant Cochlear Ltd.'s First Set of Interrogatories To Plaintiff Alfred E. Mann Foundation For Scientific Research And Plaintiff's Objections And Supplemental Response To Same dated August 11, 2008 | | |
| 1363 | Custom Sound 3.0 - physical disc | | |
| 1364 | Custom Sound 3.1 - physical disc | | |
| 1365 | Custom Sound 3.2 - physical disc | | |
| 1367 | First Amended Complaint For Patent Infringement   Jury Demand [D.I. 164] | | |
| 1368 | Defendants Cochlear Corporation (n/k/a | | |

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | Cochlear Americas) And Cochlear Limited's Answer To First Amended Complaint And Counterclaims   Demand For Jury Trial[D.I. 166] | | |
| 1370 | Reply And Counterclaims-In-Reply To Cochlear Americas And Cochlear Limited's Counterclaims [D.I. 171] | | |
| 1500-2000 | Reserved for demonstratives | | |
| 3001 | Multi-channel Cochlear Implant Preliminary Results In Man Article | | |
| 3002 | Design and Fabrication of an Experimental Cochlear Prosthesis Article | | |
| 3003 | Realization of an Impossible Dream - A Personal History of Cochlear Implants PowerPoint Presentation | | |
| 3004 | The Annals of Otology Rhinology & Laryngology Article | | |
| 3005 | Comparative Studies of Speech Processing Strategies for Cochlear Implants Article | | |
| 3007 | The First International Conference on Electrical Stimulation of the Acoustic Nerve as a Treatment for Profound Sensorineural Deafness In Man, June 10-11, 1973 | | |
| 3008 | Cochlear Implant | | |
| 3018 | Clark & Cowan, International Cochlear Implant, Speech and Hearing Symposium, Back-Telemetry and the Clarion Cochlear Prosthesis article, Y. Zilberman, BSC (Comp Sci); T. Santogrossi, BSEE [AMF800097-AMF800098] | | |
| 3019 | Clark & Cowan, International Cochlear Implant, Speech and Hearing Symposium, PRELIMINARY RESULTS WITH THE CLARION COCHLEAR IMPLANT IN POSTLINGUALLY DEAF ADULTS, article, BJ Gantz, M.D.; RS Tyler, PhD; G Woodworth, PhD [AMF800895-800898] | | |
| 3020 | Documentation the growth of Advanced Bionics in terms of number of cochlear | | |

| No. of Exh. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| | implant systems sold per calendar year. | | |
| 3021 | marketing brochure describing our cochlear implant system [AMF08771] | | |
| 4000-4300 | Reserved for demonstratives (continued from 800- 1000) | | |

Respectfully submitted,

Dated:  January 3, 2013          MORGAN, LEWIS & BOCKIUS LLP

By: /s/ Michael J. Lyons
    Michael J. Lyons
    Attorneys for Plaintiff
    ALFRED E. MANN FOUNDATION
    FOR SCIENTIFIC RESEARCH

Dated:  January 3, 2013          SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

By: /s/ Bruce Chapman
    Bruce Chapman
    Attorneys for Defendants
    COCHLEAR LTD. and COCHLEAR AMERICAS

Dated:  January 3, 2013          FELDMAN GALE, P.A.

By: /s/ Greg Wood
    Greg Wood
    Attorneys for Defendant/Involuntary Plaintiff
    ADVANCED BIONICS, LLC

Morgan, Lewis &
Bockius LLP
Attorneys at Law
Palo Alto

-46-

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**FILER ATTESTATION**

I, Michael J. Lyons, pursuant to L.R. 5-4.3.4(a)(2)(i), attest that all other signatories listed, and on whose behalf the filing is submitted, concur in the filing's content and have authorized the filing.

By: /s/ Michael J. Lyons
Michael J. Lyons

MORGAN, LEWIS & BOCKIUS LLP
ATTORNEYS AT LAW
PALO ALTO

-47-

FIRST AMENDED JOINT
TRIAL EXHIBIT LIST
07-08108-FMO-SH

**Admitted Exhibits**

| Witness | SMRH $P\ell T F$ | MLB $DEFT$ | Notes |
|---|---|---|---|
| Mann | 1084 | 1084 | |
| Mann | 1367 | 1367 | |
| Santogrossi | 107 | 107 | |
| Santogrossi | 557 | 557 | |
| Santogrossi | 656 | 656 | |
| Santogrossi | 667 | 667 | |
| Santogrossi | 1125 | 1125 | |
| Santogrossi | 3019 | 3019 | |
| Schindler | 107 | 107 | |
| Schindler | 561 | 561 | |
| Schindler | 667 | 667 | |
| Schindler | 603A | 603A | |
| Schindler | 607A | 607A | |
| Schindler | 3002 | 3002 | |
| Schindler | 3004 | 3004 | |
| Schindler | 3019 | 3019 | |
| Santogrossi | 604 | 604 | |
| Gord | 605A | 605 | |
| Gord | 1001 | 1001 | |
| Gord | 1002 | 1002 | |
| Stickney | 155 | 155 | |
| Young | 3 | 3 | |
| Young | 4 | 4 | |
| Young | 5 | 5 | |
| Young | 7 | 7 | |
| Young | 8 | 8 | |
| Young | 9 | 9 | |
| Young | 10 | 10 | |
| Young | 11 | 11 | |
| Young | 12 | 12 | |
| Young | 13 | 13 | |
| Young | 14 | 14 | |
| Young | 38 | 38 | |
| Young | 41 | 41 | |
| Young | 60 | 60 | |
| Young | 62 | 62 | |
| Young | | 64 | Foundation; this exhibit was inadvertently omitted from Dr. Young's initial exhibit list; it was disclosed with his rebuttal disclosure list |
| Young | 71 | 71 | |
| Young | 72 | 72 | |
| Young | 73 | 73 | |
| Young | 74 | 74 | |

| | | | |
|---|---|---|---|
| Young | 99 | 99 | |
| Young | 109 | 109 | |
| Young | 110 | 110 | |
| Young | 111 | 111 | |
| Young | 112 | 112 | |
| Young | 143 | 143 | |
| Young | 144 | 144 | |
| Young | 145 | 145 | |
| Young | 155 | 155 | |
| Young | 157 | 157 | |
| Young | 158 | 158 | |
| Young | 159 | 159 | |
| Young | 160 | 160 | |
| Young | 161 | 161 | |
| Young | 162 | 162 | |
| Young | 163 | 163 | |
| Young | 164 | 164 | |
| Young | 165 | 165 | |
| Young | 166 | 166 | |
| Young | 167 | 167 | |
| Young | 169 | 169 | |
| Young | 170 | 170 | |
| Young | 174 | 174 | |
| Young | 175 | 175 | |
| Young | 177 | 177 | |
| Young | 178 | 178 | |
| Young | 179 | 179 | |
| Young | 180 | 180 | |
| Young | 181 | 181 | |
| Young | 182 | 182 | |
| Young | 183 | 183 | |
| Young | 184 | 184 | |
| Young | 185 | 185 | |
| Young | 188 | 188 | |
| Young | 201 | 201 | |
| Young | 204 | 204 | |
| Young | 205 | 205 | |
| Young | 206 | 206 | |
| Young | 209 | 209 | |
| Young | 210 | 210 | |
| Young | 211 | 211 | |
| Young | 212 | 212 | |
| Young | 213 | 213 | |
| Young | 214 | 214 | |
| Young | 215 | 215 | |
| Young | 217 | 217 | |
| Young | 219 | 219 | |
| Young | 223 | 223 | |
| Young | 228 | 228 | |

| | | | |
|---|---|---|---|
| Young | 231 | 231 | |
| Young | 232 | 232 | |
| Young | 233 | 233 | |
| Young | 234 | 234 | |
| Young | 410 | 410 | |
| Young | 411 | 411 | |
| Young | 412 | 412 | |
| Young | 413 | 413 | |
| Young | 414 | 414 | |
| Young | 457 | 457 | |
| Young | 459 | 459 | |
| Young | 461 | 461 | |
| Young | 464 | 464 | |
| Young | 465 | 465 | |
| Young | 466 | 466 | |
| Young | 469 | 469 | |
| Young | 477 | 477 | |
| Young | 478 | 478 | |
| Young | 479 | 479 | |
| Young | 480 | 480 | |
| Young | 490 | 490 | |
| Young | 491 | 491 | |
| Young | 492 | 492 | |
| Young | 493 | 493 | |
| Young | 494 | 494 | |
| Young | 495 | 495 | |
| Young | 496 | 496 | |
| Young | 497 | 497 | |
| Young | 499 | 499 | |
| Young | 502 | 502 | |
| Young | 503 | 503 | |
| Young | 504 | 504 | |
| Young | 505 | 505 | |
| Young | 506 | 506 | |
| Young | 507 | 507 | |
| Young | 508 | 508 | |
| Young | 526 | 526 | |
| Young | 527 | 527 | |
| Young | 528 | 528 | |
| Young | 529 | 529 | |
| Young | 530 | 530 | |
| Young | 531 | 531 | |
| Young | 532 | 532 | |
| Young | 533 | 533 | |
| Young | 534 | 534 | |
| Young | 535 | 535 | |
| Young | 536 | 536 | |
| Young | 537 | 537 | |
| Young | 538 | 538 | |

| | | | |
|---|---|---|---|
| Young | 539 | 539 | |
| Young | 540 | 540 | |
| Young | 541 | 541 | |
| Young | 543 | 543 | |
| Young | 544 | 544 | |
| Young | 545 | 545 | |
| Young | 546 | 546 | |
| Young | 547 | 547 | |
| Young | 549 | 549 | |
| Young | 550 | 550 | |
| Young | 551 | 551 | |
| Young | 553 | 553 | |
| Young | 556 | 556 | |
| Young | 560 | 560 | |
| Young | 574 | 574 | |
| Young | 580 | 580 | |
| Young | 589 | 589 | |
| Young | 636 | 636 | |
| Young | 645 | 645 | |
| Young | 646 | 646 | |
| Young | 648 | 648 | |
| Young | 649 | 649 | |
| Young | 650 | 650 | |
| Young | 651 | 651 | |
| Young | 652 | 652 | |
| Young | 748 | 748 | |
| Young | 1001 | 1001 | |
| Young | 1002 | 1002 | |
| Young | 1217 | 1217 | |
| Young | 1218 | 1218 | |
| Young | 1219 | 1219 | |
| Young | 1220 | 1220 | |
| Young | 1221 | 1221 | |
| Young | 1222 | 1222 | |
| Young | 1223 | 1223 | |
| Young | 1224 | 1224 | |
| Young | 1225 | 1225 | |
| Young | 1226 | 1226 | |
| Young | 1227 | 1227 | |
| Young | 1228 | 1228 | |
| Young | 1229 | 1229 | |
| Young | 1230 | 1230 | |
| Young | 1231 | 1231 | |
| Young | 1232 | 1232 | |
| Young | 1233 | 1233 | |
| Young | 1234 | 1234 | |
| Young | 1235 | 1235 | |
| Young | 1236 | 1236 | |
| Young | 1237 | 1237 | |

| Young | 1238 | 1238 | |
|-------|------|------|---|
| Young | 1239 | 1239 | |
| Young | 1240 | 1240 | |
| Young | 1241 | 1241 | |
| Young | 1242 | 1242 | |
| Young | 1243 | 1243 | |
| Young | 1244 | 1244 | |
| Young | 1245 | 1245 | |
| Young | 1246 | 1246 | |
| Young | 1247 | 1247 | |
| Young | 1248 | 1248 | |
| Young | 1249 | 1249 | |
| Young | 1250 | 1250 | |
| Young | 1251 | 1251 | |
| Young | 1252 | 1252 | |
| Young | 1253 | 1253 | |
| Young | 1254 | 1254 | |
| Young | 1256 | 1256 | |
| Young | 1257 | 1257 | |
| Young | 1258 | 1258 | |
| Young | 1259 | 1259 | |
| Young | 1260 | 1260 | |
| Young | 1261 | 1261 | |
| Young | 1262 | 1262 | |
| Young | 1263 | 1263 | |
| Young | 1264 | 1264 | |
| Young | 1265 | 1265 | |
| Young | 1266 | 1266 | |
| Young | 1267 | 1267 | |
| Young | 1268 | 1268 | |
| Young | 1269 | 1269 | |
| Young | 1270 | 1270 | |
| Young | 1271 | 1271 | |
| Young | 1272 | 1272 | |
| Young | 1273 | 1273 | |
| Young | 1277 | 1277 | |
| Young | 1279 | 1279 | |
| Young | 1283 | 1283 | |
| Young | 1287 | 1287 | |
| Young | 1288 | 1288 | |
| Young | 1289 | 1289 | |
| Young | 1290 | 1290 | |
| Young | 1291 | 1291 | |
| Young | 1292 | 1292 | |
| Young | 1293 | 1293 | |
| Young | 1295 | 1295 | |
| Young | 1363 | 1363 | |
| Young | 1364 | 1364 | |
| Young | 1365 | 1365 | |

| | | | |
|---|---|---|---|
| Hankin | 444 | 444 | |
| Hankin | 445 | 445 | |
| Hankin | 447 | 447 | |
| Hankin | 446 | 446 | |
| Hankin | 257 | 257 | |
| Hankin | 248 | 248 | |
| Hankin | 282 | 282 | First page only |
| Hankin | 451 | 451 | |
| Hankin | 1125 | 1125 | |
| Hankin | 1100 | 1100 | |
| Hankin | 277 | 277 | |
| Elsten | 249 | 249 | |
| Elsten | 250 | 250 | |
| Elsten | 251 | 251 | |
| Elsten | 252 | 252 | |
| Elsten | 17 | 17 | |
| Elsten | 18 | 18 | |
| Elsten | 19 | 19 | |
| Elsten | 20 | 20 | |
| Elsten | 21 | 21 | |
| Elsten | 259 | 259 | |
| Elsten | 261 | 261 | |
| Elsten | 314 | 314 | |
| Elsten | 315 | 315 | |
| Elsten | 316 | 316 | |
| Elsten | 317 | 317 | |
| Elsten | 318 | 318 | |
| Elsten | 319 | 319 | |
| Elsten | 320 | 320 | |
| Elsten | 321 | 321 | |
| Elsten | 322 | 322 | |
| Elsten | 323 | 323 | |
| Elsten | 324 | 324 | |
| Elsten | 325 | 325 | |
| Elsten | 326 | 326 | |
| Elsten | 327 | 327 | |
| Elsten | 328 | 328 | |
| Elsten | 329 | 329 | |
| Elsten | 330 | 330 | |
| Elsten | 331 | 331 | |
| Elsten | 332 | 332 | |
| Elsten | 337 | 337 | |
| Elsten | 338 | 338 | |
| Elsten | 339 | 339 | |
| Elsten | 340 | 340 | |
| Elsten | 341 | 341 | |
| Elsten | 342 | 342 | |
| Elsten | 343 | 343 | |
| Elsten | 344 | 344 | |

| | | | |
|---|---|---|---|
| Elsten | 345 | 345 | |
| Elsten | 346 | 346 | |
| Elsten | 347 | 347 | |
| Elsten | 348 | 348 | |
| Elsten | 349 | 349 | |
| Elsten | 350 | 350 | |
| Elsten | 351 | 351 | |
| Elsten | 352 | 352 | |
| Elsten | 394 | 394 | |
| Elsten | 395 | 395 | |
| Elsten | 396 | 396 | |
| Elsten | 397 | 397 | |
| Elsten | 398 | 398 | |
| Elsten | 399 | 399 | |
| Elsten | 305 | 305 | |
| Elsten | 306 | 306 | |
| Elsten | 307 | 307 | |
| Elsten | 308 | 308 | |
| Elsten | 309 | 309 | |
| Elsten | 310 | 310 | |
| Elsten | 311 | 311 | |
| Elsten | 312 | 312 | |
| Elsten | 1100 | 1100 | |
| Elsten | 313 | 313 | |
| Elsten | 257 | 257 | |
| Elsten | 264 | 264 | |
| Elsten | 279 | 279 | |
| Elsten | 285 | 285 | |
| Elsten | 294 | 294 | |
| Elsten | 426 | 426 | |
| Elsten | 3028 | 3028 | under seal |
| Elsten | 1124 | 1124 | |
| Elsten | 248 | 248 | |
| Elsten | 277 | 277 | |
| Elsten | 282 | 282 | First page only |
| Elsten | 444 | 444 | |
| Elsten | 445 | 445 | |
| Elsten | 446 | 446 | |
| Patrick | 1308 | 1308 | |
| Patrick | 1190 | 1190 | |
| Patrick | 1197 | 1197 | |
| Patrick | 1196 | 1196 | |
| Patrick | 1039 | 1039 | |
| Patrick | 746 | 746 | |
| Patrick | 410 | 410 | |
| Patrick | 55 | 55 | |
| Patrick | 56 | 56 | |
| Patrick | 54 | 54 | |
| Patrick | 60 | 60 | |

| | | | |
|---|---|---|---|
| Patrick | 561 | 561 | |
| Nygard | 1224 | 1224 | |
| Nygard | 1310 | 1310 | |
| Nygard | 5 | 5 | |
| Nygard | 1039 | 1039 | |
| Nygard | 228 | 228 | |
| Goorevich | 1257 | 1257 | |
| Goorevich | 1256 | 1256 | |
| Goorevich | 1249 | 1249 | |
| Goorevich | 3 | 3 | |
| Simone | 1365 | 1365 | |
| Simone | 556 | 556 | |
| Schulman | 1064 | 1064 | |
| Schulman | 1075 | 1075 | |
| Schulman | 1001 | 1001 | |
| Schulman | 1071 | 1071 | |
| Schulman | 1072 | 1072 | |
| Greiner | 1085 | 1085 | |
| Pretty | 1358 | 1358 | |
| Pretty | 1147 | 1147 | |
| Pretty | 1149 | 1149 | |
| Pretty | 1301 | 1301 | |
| Pretty | 1303 | 1303 | |
| Pretty | 1360 | 1360 | |
| Pretty | 1039 | 1039 | |
| Loeb | 1039 | 1039 | |
| Loeb | 1197 | 1197 | |
| Loeb | 1150 | 1150 | |
| Loeb | 1152 | 1152 | |
| Loeb | 1200 | 1200 | |
| Loeb | 1194 | 1194 | |
| Loeb | 1157 | 1157 | |